# EXHIBIT K

*Attorney Matter No. 039751-0302989*

## IN THE UNITED STATES PATENT AND TRADEMARK OFFICE

| | |
|---|---|
| In re the Patent Application of: | Group Art Unit: 1634 |
| Applicant:  Gunderson *et al.* | Examiner: Betty Forman |
| Serial No.:  10/264,574 | Certificate of Mailing Under C.F.R. §1.8 |
| Filed:  October 4, 2002 | I hereby certify that this correspondence and all marked attachments are being deposited by Express Mail, Express Mailing Label Nos.: EL 998924452 US (Box 1 of 3); EL 998924449 US (Box 2 of 3); EL 998924418 US (Box 3 of 3) on April 8, 2004 addressed to: Mail Stop Patent Application, Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450. |
| Title:  *Detection of Nucleic Acid Reactions on Bead Arrays* | By: _____ <br> Abigail Rivamonte |

## INFORMATION DISCLOSURE STATEMENT

MAIL STOP PATENT APPLICATION
Commissioner for Patents
P.O. Box 1450
Alexandria, VA  22313-1450

Sir:

Pursuant to the duty of disclosure under 37 C.F.R. § 1.56, Applicant brings the art documents listed on the attached Form PTO-1449 to the attention of the Examiner for consideration in connection with the examination of the above-identified application.

This Information Disclosure Statement (IDS) is being filed within the period specified at 37 C.F.R. § 1.97(b)—specifically, to the undersigned's knowledge, before the mailing date of a first Office Action on the merits.  In the event an Office Action has been mailed, then this IDS is being mailed under 37 C.F.R. § 1.97(c), and the USPTO is authorized to charge the fee required to Applicant's deposit account as indicated below.

Applicants have filed an Electronic Information Disclosure Statement, EFS ID 58720, disclosing the US Patents and US Published Applications listed on the enclosed Form PTO-1449.  A copy of this submission is attached.  Therefore, paper copies of these documents, with the exception of

reference #4 (US Patent No. 6,210,884) and reference #50 (US Patent No. 5,525,464), have not been included. Applicants have enclosed copies of reference #4 and reference #50 on the enclosed Form PTO-1449 because these references numbers were incorrectly entered on EFS ID 58720. Copies of all other references listed on the Form PTO-1449 are enclosed.

It is respectfully requested that the Examiner confirm consideration of the cited documents by initialing the attached Form PTO-1449 and returning a copy of the initialed form to Applicant.

The IDS is intended to be in full compliance with the rules, but should the Examiner find any part of its required content to have been omitted, prompt notice to that effect is earnestly solicited, along with additional time under 37 C.F.R. § 97(f), to enable Applicant to fully comply.

If any fees are due in connection with the filing of this statement, please charge all required fees to Deposit Account No. 50-2212, Order Number 039751.0302989. If the Examiner believes, for any reason, that personal communication will expedite prosecution of this application, the Examiner is invited to telephone the undersigned at the number provided.

Respectfully submitted,

Date: April 8, 2004

Aubrey A. Haddach
Registration No. 48,374
PILLSBURY WINTHROP, LLP
11682 El Camino Real, Suite 200
San Diego, California 92130-2092
(858) 847-4189

## UNITED STATES PATENT AND TRADEMARK OFFICE
## ACKNOWLEDGEMENT RECEIPT

Electronic Version 1.1
Stylesheet Version v1.1.1

| Title of Invention | DETECTION OF NUCLEIC ACID REACTIONS ON BEAD ARRAYS |
| --- | --- |

Submission Type:        Information Disclosure Statement

Application Number:     10/264574                          *10/264574*

EFS ID:                 58720

Server Response:



| Confirmation Code | Message |
| --- | --- |
| ISVR1 | Submission was successfully submitted - Even if Informational or Warning Messages appear below, please do not resubmit this application |
| ICON1 | 4126 |
| ISYS5 | Filename= N/A BusinessRule= Validation System/Function Call Information. #Supporting Msg:Server unable to validate the Confirmaton/Application numbers at this time. They will be checked by PTO personnel later. |

First Named Applicant:  Kevin Gunderson

Attorney Docket Number:

Timestamp:              2004-04-08 16:32:35 EDT

From:                   us

File Listing:

| Doc. Name | File Name | Size (Bytes) |
| --- | --- | --- |
| us-ids | 0397510302989A-usidst.xml | 55025 |
| us-ids | us-ids.dtd | 7763 |
| us-ids | us-ids.xsl | 12026 |
| package-data | 0397510302989A-pkda.xml | 1721 |
| package-data | package-data.dtd | 27025 |
| package-data | us-package-data.xsl | 19263 |
| | Total files size | 122823 |

Message Digest:         ed7ba0c87858d99450f77cd47c6d594c66aac2b5

Digital Certificate Holder Name:        cn=Aubrey Ann Haddach,ou=Registered Attorneys,ou=Patent and Trademark Office,ou=Department of Commerce,o=U.S.

Government,c=US

THIS PAGE BLANK (USPTO)

Information Disclosure Statement

# ELECTRONIC INFORMATION DISCLOSURE STATEMENT

Electronic Version v18
Stylesheet Version v18.0

| Title of Invention | DETECTION OF NUCLEIC ACID REACTIONS ON BEAD ARRAYS |
| --- | --- |

*10/264574*

Application Number: 10/264574

Confirmation Number: 4126

First Named Applicant: Kevin Gunderson

Attorney Docket Number:

Search string: ( 6316229B or 6284497B or 6277578B or 621088B or
6143495B or 5942391B or 4683195B or 4683202B or
5455166B or 5130238B or 5409818B or 5011769B or 5403711
or 5660988B or 4876187B or 5185243B or 5679524B or
5573907B or 5846717B or 5614402B or 5719028B or
5541311B or 5843669B or 5681702B or 5597909B or
5545730B or 5594117B or 5571670B or 5580731B or
5591584B or 5624802B or 5635352B or 5594118B or
5359100B or 5124246B or 5681697B or 5175270B or 552564B
or 5202231B or 5695940B or 4971903B or 5902723B or
5547839B or 5403708B or 5795782B or 5695940B or
5644048B or 5386023B or 5637684B or 5602240B or
5216141B or 4469863B or 5235033B or 5034506B or
4683195B or 5455166B or 5130238B or 5399491B or
5888779B or 5705365B or 5710029B or 5846710B or
5888819B or 5616464B or 5767259B or 5547839B or
5719028B or 5270163B or 5475096B or 5567588B or
5595877B or 5637459B or 5683867B or 5705337B or
5475096B or 5567588B or 5637459B or 5705337B or
4999306B or 5002867B or 5028545B or 5105305B or
5114864B or 5132242B or 5143853B or 5194300B or
5244636B or 5244813B or 5250264B or 5252494B or
5254477B or 5298741B or 5302509B or 5320814B or
5357590B or 5380489B or 5427930B or 5435724B or
5481629B or 5475895B or 5475895B or 5494798B or
5494810B or 5496997B or 5505928B or 5541311B or
5554516B or 5565324B or 5573909B or 5575849B or
5593840B or 5610287B or 5633972B or 5639603B or
5656241B or 5690894B or 5751018B or 5792607B or
5814524B or 5830711B or 5840256B or 5849215B or
5854033B or 5854684B or 5856083B or 5858732B or
5863708B or 5869252B or 5876924B or 5881200B or
5888723B or 5888885B or 5900481B or 6023540B or
6274320B or 6618679B or 6627402B or 4469863B or

Information Disclosure Statement

5001050B or 5359100B or 5773257B or 5580731B or
5591584B or 5594117B or 5767259B or 5616464B or
5624802B or 5846710B or 5888819B or 6005093B or
6023540B or 6287768B or 6287776B or 6288220B or
6291193B or 6297006B or 6339147B or 6355431B or
6416952B or 6524793B or 6573051B or 6597000B or
6600031B or 6650411B or 6355431B or 6063573B or
6355431B or 6327410B or 6280935B or 6327410B or
6023540B or 5185243B or 6027889B or 6344329B or
6268148B or 6329150B or 5567588B or 5637459B or
5705337B or 5637459B or 5763175B or 5604097B or
5780231B or 6027889B or 5494810B or 5830711B or
5856083B or 5858732B or 6013456B or 6051380B or
6054564B or 6083763B or 6110678B or 6172218B or
6251639B or 6268148B or 5854033B or 5554516B or
5474895B or 5610287B or 4822746B or 5002867B or
5114864B or 5105305B or 5143853B or 5028545B or
5244636B or 5252494B or 5244813B or 5250264B or
5250264B or 5254477B or 5298741B or 5320814B or
5496997B or 5512490B or 5573909B or 5633972B or
4499052B or 5690894B or 5194300B or 5132242B or
4200110B or 4824789B or 4682895B or 4785814B or
5518883B or 4999306B or 5302509B or 5357590B or
5435724B or 5481629B or 5575849B or 5639603B or
5656241B or 5814524B or 5863708B or 6023540B or
5494798B or 5565324B or 5516635B or 5900481B or
5888723B or 5380489B or 5840256B or 5854684B or
6327410B or 6429027B or 6544732B or 6544732B or
6210910B or 6482593B or 6686150B or 6063573B or
6200737B or 6023540B or 4200110B or 4499052B or
4582789B or 4682895B or 4687732B or 4785814B or
4822746B or 4824789B or 4990522B or 20010029049 or
20030207295 or 20030211489 or 20020001801 or
20020102578 or 20010055801 or 20030162217 or
20030108867 or 20030108900 or 20010029049 or
20020051971 or 20020150909 or 20020150909 ).pn.

## US Patent Documents

Note: Applicant is not required to submit a paper copy of cited US Patent Documents

| init | Cite.No. | Patent No. | Date | Patentee | Kind | Class | Subclass |
|------|----------|------------|------|----------|------|-------|----------|
|      | 1        | 6316229B   | 2001-11-13 | Lizardi et al. | | | |
|      | 2        | 6284497B   | 2001-09-04 | Sabanayagam et al. | | | |
|      | 3        | 6277578B   | 2001-08-21 | Shultz et al. | | | |
|      | 4        | 621088B    | 2001-04-03 | Lizardi | | | |

Information Disclosure Statement

| | 5 | 6143495B | 2000-11-07 | Lizardi |
|---|---|---|---|---|
| | 6 | 5942391B | 1999-08-24 | Zhang et al. |
| | 7 | 4683195B | 1987-07-28 | Mullis et al. |
| | 8 | 4683202B | 1987-07-28 | Mullis |
| | 9 | 5455166B | 1995-10-03 | Walker |
| | 10 | 5130238B | 1992-07-14 | Malek et al. |
| | 11 | 5409818B | 1995-04-25 | Davey et al. |
| | 12 | 5011769B | 1991-04-30 | Duck et al. |
| | 13 | 5403711 | 1995-04-04 | Walder et al. |
| | 14 | 5660988B | 1997-08-26 | Duck et al.. |
| | 15 | 4876187B | 1989-10-24 | Duck et al. |
| | 16 | 5185243B | 1993-02-09 | Ullman et al |
| | 17 | 5679524B | 1997-10-21 | Nikiforov et al. |
| | 18 | 5573907B | 1996-11-12 | Carrino et al. |
| | 19 | 5846717B | 1998-12-08 | Brow et al. |
| | 20 | 5614402B | 1997-03-25 | Dahlberg, et al |
| | 21 | 5719028B | 1998-02-17 | Dahlberg, et al |
| | 22 | 5541311B | 1996-07-30 | Dahlberg, et al |
| | 23 | 5843669B | 1998-12-01 | Kaiser et al. |
| | 24 | 5681702B | 1997-10-28 | Collins et al. |
| | 25 | 5597909B | 1997-01-28 | Urdea et al. |
| | 26 | 5545730B | 1996-08-13 | Urdea et al. |
| | 27 | 5594117B | 1997-01-14 | Urdea et al. |
| | 28 | 5571670B | 1996-11-05 | Urdea et al. |
| | 29 | 5580731B | 1996-12-03 | Chang et al. |
| | 30 | 5591584B | 1997-01-07 | Chang et al. |
| | 31 | 5624802B | 1997-04-29 | Urdea et al. |
| | 32 | 5635352B | 1997-06-03 | Urdea et al. |
| | 33 | 5594118B | 1997-01-14 | Urdea et al. |
| | 34 | 5359100B | 1994-10-25 | Urdea et al. |
| | 35 | 5124246B | 1992-06-23 | Urdea et al. |
| | 36 | 5681697B | 1997-10-28 | Urdea et al. |
| | 37 | 5175270B | 1992-12-29 | Nilsen et al. |
| | 38 | 552564B | 1996-06-11 | Drmanac et al. |
| | 39 | 5202231B | 1993-04-13 | Drmanac et al. |
| | 40 | 5695940B | 1997-12-09 | Drmanac et al. |

Information Disclosure Statement

| | | | | |
|---|---|---|---|---|
| | 41 | 4971903B | 1990-11-20 | Hyman |
| | 42 | 5902723B | 1999-05-11 | Dower et al. |
| | 43 | 5547839B | 1996-08-20 | Dower et al. |
| | 44 | 5403708B | 1995-04-04 | Brennan et al. |
| | 45 | 5795782B | 1998-08-18 | Church et al. |
| | 46 | 5695940B | 1997-12-09 | Drmanac et al. |
| | 47 | 5644048B | 1997-07-01 | Yau |
| | 48 | 5386023B | 1995-01-31 | Sanghvi et al. |
| | 49 | 5637684B | 1997-06-10 | Cook et al. |
| | 50 | 5602240B | 1997-02-11 | De Mesmaeker et al. |
| | 51 | 5216141B | 1993-06-01 | Benner |
| | 52 | 4469863B | 1984-09-04 | Ts'o et al. |
| | 53 | 5235033B | 1993-11-10 | Summerton et al. |
| | 54 | 5034506B | 1991-07-23 | Summerton et al. |
| | 55 | 4683195B | 1987-07-28 | Mullis et al. |
| | 56 | 5455166B | 1995-10-03 | Walker |
| | 57 | 5130238B | 1992-07-14 | Malek et al. |
| | 58 | 5399491B | 1995-03-21 | Kacian et al. |
| | 59 | 5888779B | 1999-03-30 | Kacian et al. |
| | 60 | 5705365B | 1998-01-06 | Ryder et al. |
| | 61 | 5710029B | 1998-01-20 | Ryder et al. |
| | 62 | 5846710B | 1998-12-08 | Bajaj |
| | 63 | 5888819B | 1999-03-30 | Goelet et al. |
| | 64 | 5616464B | 1997-04-01 | Abagli et al. |
| | 65 | 5767259B | 1998-06-16 | Abagli et al. |
| | 66 | 5547839B | 1996-08-20 | Dower et al. |
| | 67 | 5719028B | 1998-02-17 | Dahlberg et al. |
| | 68 | 5270163B | 1993-12-14 | Gold et al. |
| | 69 | 5475096B | 1995-12-12 | Gold et al. |
| | 70 | 5567588B | 1996-10-22 | Gold et al. |
| | 71 | 5595877B | 1997-01-21 | Gold et al. |
| | 72 | 5637459B | 1997-06-10 | Burke et al. |
| | 73 | 5683867B | 1997-11-04 | Biesecker et al. |
| | 74 | 5705337B | 1998-01-06 | Gold et al. |
| | 75 | 5475096B | 1995-12-12 | Gold et al. |
| | 76 | 5567588B | 1996-10-22 | Gold et al. |

| | 77 | 5637459B | 1997-06-10 | Burke et al. |
|---|----|----------|------------|--------------|
| | 78 | 5705337B | 1998-01-06 | Gold et al. |
| | 79 | 4999306B | 1991-03-12 | Yafuso et al. |
| | 80 | 5002867B | 1991-03-26 | Macevicz |
| | 81 | 5028545B | 1991-07-02 | Soini |
| | 82 | 5105305B | 1992-04-14 | Betzig et al. |
| | 83 | 5114864B | 1992-05-19 | Walt |
| | 84 | 5132242B | 1992-07-21 | Cheung |
| | 85 | 5143853B | 1992-09-01 | Walt |
| | 86 | 5194300B | 1993-03-16 | Cheung |
| | 87 | 5244636B | 1993-09-14 | Walt et al. |
| | 88 | 5244813B | 1993-09-14 | Walt et al. |
| | 89 | 5250264B | 1993-10-05 | Walt et al. |
| | 90 | 5252494B | 1993-10-12 | Walt |
| | 91 | 5254477B | 1993-10-19 | Walt |
| | 92 | 5298741B | 1994-03-29 | Walt et al. |
| | 93 | 5302509B | 1994-04-12 | Cheeseman |
| | 94 | 5320814B | 1994-06-14 | Walt et al. |
| | 95 | 5357590B | 1994-10-18 | Auracher |
| | 96 | 5380489B | 1995-01-10 | Sutton et al. |
| | 97 | 5427930B | 1995-06-27 | Birkenmeyer et al. |
| | 98 | 5435724B | 1995-07-25 | Goodman et al. |
| | 99 | 5481629B | 1996-01-02 | Tabuchi |
| | 100 | 5475895B | 1995-12-19 | Ishii et al. |
| | 101 | 5475895B | 1995-12-19 | Ishii et al. |
| | 102 | 5494798B | 1996-02-27 | Gerdt et al. |
| | 103 | 5494810B | 1996-02-27 | Barany et al. |
| | 104 | 5496997B | 1996-03-05 | Pope |
| | 105 | 5505928B | 1996-04-09 | Alivisatos et al. |
| | 106 | 5541311B | 1996-07-30 | Dahlberg et al. |
| | 107 | 5554516B | 1996-09-10 | Kacian et al. |
| | 108 | 5565324B | 1996-10-15 | Still et al. |
| | 109 | 5573909B | 1996-11-12 | Singer et al. |
| | 110 | 5575849B | 1996-11-19 | Honda et al. |
| | 111 | 5593840B | 1997-01-14 | Bhatnagar et al. |
| | 112 | 5610287B | 1997-03-11 | Nikiforov et al. |

| | 113 | 5633972B | 1997-05-27 | Walt et al. |
|---|---|---|---|---|
| | 114 | 5639603B | 1997-06-17 | Dower et al. |
| | 115 | 5656241B | 1997-08-12 | Seifert et al. |
| | 116 | 5690894B | 1997-11-25 | Pinkel et al. |
| | 117 | 5751018B | 1998-05-12 | Alivisatos et al. |
| | 118 | 5792607B | 1995-03-28 | Backman et al. |
| | 119 | 5814524B | 1998-09-29 | Walt et al. |
| | 120 | 5830711B | 1998-11-03 | Barany et al. |
| | 121 | 5840256B | 1998-11-24 | Demers et al. |
| | 122 | 5849215B | 1998-12-15 | Gin et al. |
| | 123 | 5854033B | 1998-12-29 | Lizardi |
| | 124 | 5854684B | 1998-12-29 | Stabile et al. |
| | 125 | 5856083B | 1999-01-05 | Chelsky et al. |
| | 126 | 5858732B | 1999-01-12 | Solomon et al. |
| | 127 | 5863708B | 1999-01-26 | Zanzucchi et al. |
| | 128 | 5869252B | 1999-02-09 | Bouma et al. |
| | 129 | 5876924B | 1999-03-02 | Zhang et al. |
| | 130 | 5881200B | 1999-03-09 | Burt |
| | 131 | 5888723B | 1999-03-30 | Sutton et al. |
| | 132 | 5888885B | 1999-03-30 | Xie |
| | 133 | 5900481B | 1999-05-04 | Lough et al. |
| | 134 | 6023540B | 2000-02-08 | Walt et al. |
| | 135 | 6274320B | 2001-08-14 | Rothberg et al. |
| | 136 | 6618679B | 2003-09-09 | Loehrlein et al. |
| | 137 | 6627402B | 2003-09-30 | Wallace |
| | 138 | 4469863B | 1984-09-04 | Ts'O et al. |
| | 139 | 5001050B | 1991-03-19 | Blanco |
| | 140 | 5359100B | 1994-10-25 | Warner |
| | 141 | 5773257B | 1998-06-30 | Nielson |
| | 142 | 5580731B | 1996-12-03 | Chang |
| | 143 | 5591584B | 1997-01-07 | Chang |
| | 144 | 5594117B | 1997-01-14 | Urdea |
| | 145 | 5767259B | 1998-06-16 | Albagli |
| | 146 | 5616464B | 1997-04-01 | Albagli |
| | 147 | 5624802B | 1997-04-29 | Urdea |
| | 148 | 5846710B | 1998-12-08 | Bajaj |

| | 149 | 5888819B | 1999-03-30 | Goelet |
|---|---|---|---|---|
| | 150 | 6005093B | 1999-12-21 | Wood |
| | 151 | 6023540B | 2000-02-08 | Walt |
| | 152 | 6287768B | 2001-09-11 | Chenchik |
| | 153 | 6287776B | 2001-09-11 | Hefti |
| | 154 | 6288220B | 2001-09-11 | Kambara |
| | 155 | 6291193B | 2001-09-18 | Khodadoust |
| | 156 | 6297006B | 2001-10-02 | Drmanac |
| | 157 | 6339147B | 2002-01-15 | Alexander |
| | 158 | 6355431B | 2002-03-12 | Chee |
| | 159 | 6416952B | 2002-07-09 | Fodor |
| | 160 | 6524793B | 2003-02-25 | Chandler |
| | 161 | 6573051B | 2003-06-03 | Alsmadi |
| | 162 | 6597000B | 2003-07-22 | Stern |
| | 163 | 6600031B | 2003-07-29 | Fodor |
| | 164 | 6650411B | 2003-11-18 | Odoy |
| | 165 | 6355431B | 2002-03-12 | Chee |
| | 166 | 6063573B | 2000-05-16 | Kayyem |
| | 167 | 6355431B | 2002-03-12 | Chee et al. |
| | 168 | 6327410B | 2001-12-04 | Walt et al. |
| | 169 | 6280935B | 2001-08-28 | Macevicz |
| | 170 | 6327410B | 2001-12-04 | Walt et al. |
| | 171 | 6023540B | 2000-02-08 | Walt et al. |
| | 172 | 5185243B | 1993-02-09 | Ullman et al. |
| | 173 | 6027889B | 2000-02-22 | Barany et al. |
| | 174 | 6344329B | 2002-02-05 | Lizardi |
| | 175 | 6268148B | 2001-07-31 | Barany et al. |
| | 176 | 6329150B | 2001-12-11 | Lizardi et al. |
| | 177 | 5567588B | 1996-10-22 | Gold et al. |
| | 178 | 5637459B | 1997-06-10 | Burke et al. |
| | 179 | 5705337B | 1998-01-06 | Gold et al. |
| | 180 | 5637459B | 1997-06-10 | Burke et al. |
| | 181 | 5763175B | 1998-06-09 | Brenner |
| | 182 | 5604097B | 1997-02-18 | Brenner |
| | 183 | 5780231B | 1998-07-14 | Brenner |
| | 184 | 6027889B | 2000-02-22 | Barany et al. |

| | 185 | 5494810B | 1996-02-27 | Barany et al. |
|---|---|---|---|---|
| | 186 | 5830711B | 1998-11-03 | Barany et al. |
| | 187 | 5856083B | 1999-01-05 | Chelsky et al. |
| | 188 | 5858732B | 1999-01-12 | Solomon et al. |
| | 189 | 6013456B | 2000-01-11 | Akhavan-Tafti |
| | 190 | 6051380B | 2000-04-18 | Sosnowski et al. |
| | 191 | 6054564B | 2000-04-25 | Barany et al. |
| | 192 | 6083763B | 2000-07-04 | Balch |
| | 193 | 6110678B | 2000-08-29 | Weisburg et al. |
| | 194 | 6172218B | 2001-01-09 | Brenner |
| | 195 | 6251639B | 2001-06-26 | Kurn |
| | 196 | 6268148B | 2001-07-31 | Barany et al. |
| | 197 | 5854033B | 1998-12-29 | Lizardi |
| | 198 | 5554516B | 1996-09-10 | Kacian et al. |
| | 199 | 5474895B | 1995-12-12 | Ishii et al. |
| | 200 | 5610287B | 1997-03-11 | Nikiforov |
| | 201 | 4822746B | 1989-04-18 | Walt |
| | 202 | 5002867B | 1991-03-26 | Macevicz |
| | 203 | 5114864B | 1992-05-19 | Walt |
| | 204 | 5105305B | 1992-04-14 | Betzig et al. |
| | 205 | 5143853B | 1992-09-01 | Walt |
| | 206 | 5028545B | 1991-07-02 | Soini |
| | 207 | 5244636B | 1993-09-14 | Walt et al. |
| | 208 | 5252494B | 1993-10-12 | Walt |
| | 209 | 5244813B | 1993-09-14 | Walt et al. |
| | 210 | 5250264B | 1993-10-05 | Walt et al. |
| | 211 | 5250264B | 1993-10-05 | Walt et al. |
| | 212 | 5254477B | 1993-10-19 | Walt |
| | 213 | 5298741B | 1994-03-02 | Walt et al. |
| | 214 | 5320814B | 1994-06-14 | Walt et al. |
| | 215 | 5496997B | 1996-03-05 | Pope |
| | 216 | 5512490B | 1996-04-30 | Walt et al. |
| | 217 | 5573909B | 1996-11-12 | Singer et al. |
| | 218 | 5633972B | 1997-05-27 | Walt et al. |
| | 219 | 4499052B | 1985-02-12 | Fulwyler |
| | 220 | 5690894B | 1997-11-25 | Pinkel et al. |

| | 221 | 5194300B | 1993-03-16 | Cheung |
|---|---|---|---|---|
| | 222 | 5132242B | 1992-07-21 | Cheung |
| | 223 | 4200110B | 1980-04-29 | Peterson et al. |
| | 224 | 4824789B | 1989-04-25 | Yafuso et al. |
| | 225 | 4682895B | 1987-07-28 | Costello |
| | 226 | 4785814B | 1988-11-22 | Kane |
| | 227 | 5518883B | 1996-05-21 | Soini |
| | 228 | 4999306B | 1991-03-12 | Yafuso et al. |
| | 229 | 5302509B | 1994-04-12 | Cheeseman |
| | 230 | 5357590B | 1994-10-18 | Auracher |
| | 231 | 5435724B | 1995-07-25 | Goodman et al. |
| | 232 | 5481629B | 1996-01-02 | Tabuchi |
| | 233 | 5575849B | 1996-11-19 | Honda et al. |
| | 234 | 5639603B | 1997-06-17 | Dower et al. |
| | 235 | 5656241B | 1998-08-12 | Seifert et al. |
| | 236 | 5814524B | 1998-09-29 | Walt |
| | 237 | 5863708B | 1999-01-26 | Zanzucchi et al. |
| | 238 | 6023540B | 2000-02-08 | Walt et al. |
| | 239 | 5494798B | 1996-02-27 | Gerdt et al. |
| | 240 | 5565324B | 1996-10-15 | Still et al. |
| | 241 | 5516635B | 1996-05-14 | Ekins et al. |
| | 242 | 5900481B | 1999-05-04 | Lough et al. |
| | 243 | 5888723B | 1999-03-30 | Sutton et al. |
| | 244 | 5380489B | 1995-01-10 | Sutton et al. |
| | 245 | 5840256B | 1998-11-24 | Demers et al. |
| | 246 | 5854684B | 1998-12-29 | Stabile et al. |
| | 247 | 6327410B | 2001-12-04 | Walt, et al. |
| | 248 | 6429027B | 2002-08-06 | Chee, et al. |
| | 249 | 6544732B | 2003-04-08 | Chee, et al. |
| | 250 | 6544732B | 2004-08-06 | Chee, et al. |
| | 251 | 6210910B | 2001-04-03 | Walt |
| | 252 | 6482593B | 2002-11-19 | Walt |
| | 253 | 6686150B | 2004-02-03 | Blackburn et al. |
| | 254 | 6063573B | 2000-05-16 | Kayyem |
| | 255 | 6200737B | 2001-03-13 | Walt, et al. |
| | 256 | 6023540B | 2000-02-08 | Walt, et al. |

| | 257 | 4200110B | 1980-04-29 | Peterson, et al. |
|---|---|---|---|---|
| | 258 | 4499052B | 1985-02-12 | Fulwyler |
| | 259 | 4582789B | 1986-04-15 | Sheldon III, et al. |
| | 260 | 4682895B | 1987-07-28 | Costello |
| | 261 | 4687732B | 1987-08-18 | Ward, et al. |
| | 262 | 4785814B | 1988-11-22 | Kane |
| | 263 | 4822746B | 1989-04-18 | Walt |
| | 264 | 4824789B | 1989-04-25 | Yafuso, et al. |
| | 265 | 4990522B | 1985-02-05 | Fulwyler |

## US Published Applications

Note: Applicant is not required to submit a paper copy of cited US Published Applications

| init | Cite.No. | Pub. No. | Date | Applicant | Kind | Class | Subclass |
|---|---|---|---|---|---|---|---|
| | 1 | 20010029049 | 2001-10-11 | Walt et al. | | | |
| | 2 | 20030207295 | 2003-11-06 | Gunderson et al. | | | |
| | 3 | 20030211489 | 2003-11-13 | Min-Jui Shen | | | |
| | 4 | 20020001801 | 2003-01-03 | Jian-Bing Fan et al. | | | |
| | 5 | 20020102578 | 2002-08-01 | Dickinson et al. | | | |
| | 6 | 20010055801 | 2001-12-27 | Chen et al. | | | |
| | 7 | 20030162217 | 2003-08-28 | Rothberg et al. | | | |
| | 8 | 20030108867 | 2003-06-12 | Chee et al. | | | |
| | 9 | 20030108900 | 2003-06-12 | Oliphant et al. | | | |
| | 10 | 20010029049 | 2001-10-11 | Walt, et al. | | | |
| | 11 | 20020051971 | 2002-05-02 | Stuelpnagel et al. | | | |
| | 12 | 20020150909 | 2002-10-17 | Stuelpnagel et al. | | | |
| | 13 | 20020150909 | 2000-09-19 | Chee et al. | | | |

## Remarks

Note: Remarks are not for responding to an office action.

IDS and 1449 Form Being Submitted with additional Non-U.S. Patent References

## Signature

| Examiner Name | Date |
|---|---|
| | |

THIS PAGE BLANK (USPTO)

PTO/SB/08A (08-03)
Approved for use through 07/31/2006. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

Substitute for form 1449/PTO

# INFORMATION DISCLOSURE STATEMENT BY APPLICANT
*(Use as many sheets as necessary)*

| Complete if Known | |
|---|---|
| Application Number | 10/264,574 |
| Filing Date | 10/04/2002 |
| First Named Inventor | Kevin Gunderson |
| Art Unit | 1634 |
| Examiner Name | Betty J. Forman |
| Attorney Docket Number | 039751-0302989 |

Sheet | 1 | of | 32 |

## U. S. PATENT DOCUMENTS

| Examiner Initials* | Cite No.[1] | Document Number Number-Kind Code[2] (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 1 | US- 6,316,229 B1 | 11-13-2001 | Lizardi et al. | |
| | 2 | US- 6,284,497 B1 | 09-04-2001 | Sabanayagam et al. | |
| | 3 | US- 6,277,578 B1 | 08-21-2001 | Shultz et al. | |
| | 4 | US- 6,210,884 B1 | 04-03-2001 | Lizardi | |
| | 5 | US- 6,143,495 | 11-07-2000 | Lizardi | |
| | 6 | US- 5,942,391 | 08-24-1999 | Zhang et al. | |
| | 7 | US- 4,683,195 | 07-28-1987 | Mullis et al. | |
| | 8 | US- 4,683,202 | 07-28-1987 | Mullis | |
| | 9 | US- 5,455,166 | 10-03-1995 | Walker | |
| | 10 | US- 5,130,238 | 07-14-1992 | Malek et al. | |
| | 11 | US- 5,409,818 | 04-25-1995 | Davey et al. | |
| | 12 | US- 5,011,769 | 04-30-1991 | Duck et al. | |
| | 13 | US- 5,403,711 | 04-04-1995 | Walder et al. | |
| | 14 | US- 5,660,988 | 08-26-1997 | Duck et al. | |
| | 15 | US- 4,876,187 | 10-24-1989 | Duck et al. | |
| | 16 | US- 5,185,243 | 02-09-1993 | Ullman et al. | |
| | 17 | US- 5,679,524 | 10-21-1997 | Nikiforov et al. | |
| | 18 | US- 5,573,907 | 11-12-1996 | Carrino et al. | |
| | 19 | US- 5,846,717 | 12-08-1998 | Brow et al. | |

## FOREIGN PATENT DOCUMENTS

| Examiner Initials* | Cite No.[1] | Foreign Patent Document Country Code[3]-Number[4]-Kind Code[5] (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages Or Relevant Figures Appear | T[6] |
|---|---|---|---|---|---|---|
| | 20 | EP 1 121 465 B1 | 04-09-2002 | Oultram, John | | |
| | 21 | EP 0 862 656 B1 | 07-03-2001 | Lizardi | | |
| | 22 | EP 0 776 970 A1 | 04-06-1997 | Saiki et al. | | |
| | 23 | WO 00/56934 A1 | 09-28-2000 | Englert et al. | | |
| | 24 | WO 00/52479 A2 | 09-08-2000 | Hageman | | |
| | 25 | WO 00/09738 A1 | 02-24-2000 | Woodward et al. | | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. [1]Applicant's unique citation designation number (optional). [2]See Kinds Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. [3]Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). [4]For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [5]Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [6]Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.97 and 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.
*If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.*

OIPE
APR 0 8 2004
PATENT & TRADEMARK OFFICE

PTO/SB/08A (08-03)
Approved for use through 07/31/2006. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

Substitute for form 1449/PTO

**INFORMATION DISCLOSURE STATEMENT BY APPLICANT**
*(Use as many sheets as necessary)*

Sheet 2 of 32

| Complete if Known | |
|---|---|
| Application Number | 10/264,574 |
| Filing Date | 10/04/2002 |
| First Named Inventor | Kevin Gunderson |
| Art Unit | 1634 |
| Examiner Name | Betty J. Forman |
| Attorney Docket Number | 039751-0302989 |

**U. S. PATENT DOCUMENTS**

| Examiner Initials* | Cite No.[1] | Document Number Number-Kind Code[2] (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 26 | US- 5,614,402 | 03-25-1997 | Dahlberg et al. | |
| | 27 | US- 5,719,028 | 02-17-1998 | Dahlberg et al. | |
| | 28 | US- 5,541,311 | 07-30-1996 | Dahlberg et al. | |
| | 29 | US- 5,843,669 | 12-01-1998 | Kaiser et al. | |
| | 30 | US- 5,681,702 | 10-28-1997 | Collins et al. | |
| | 31 | US- 5,597,909 | 01-28-1997 | Urdea et al. | |
| | 32 | US- 5,545,730 | 08-13-1996 | Urdea et al. | |
| | 33 | US- 5,594,117 | 01-14-1997 | Urdea et al. | |
| | 34 | US- 5,571,670 | 11-05-1996 | Urdea et al. | |
| | 35 | US- 5,580,731 | 12-03-1996 | Chang et al. | |
| | 36 | US- 5,591,584 | 01-07-1997 | Chang et al. | |
| | 37 | US- 5,624,802 | 04-29-1997 | Urdea et al. | |
| | 38 | US- 5,635,352 | 06-03-1997 | Urdea et al. | |
| | 39 | US- 5,594,118 | 01-14-1997 | Urdea et al. | |
| | 40 | US- 5,359,100 | 10-25-1994 | Urdea et al. | |
| | 41 | US- 5,124,246 | 06-23-1992 | Urdea et al. | |
| | 42 | US- 5,681,697 | 10-28-1997 | Urdea et al. | |
| | 43 | US- 5,175,270 | 12-29-1992 | Nilsen et al. | |
| | | US- | | | |

**FOREIGN PATENT DOCUMENTS**

| Examiner Initials* | Cite No.[1] | Foreign Patent Document Country Code[3] Number[4] Kind Code[5] (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages Or Relevant Figures Appear | T[6] |
|---|---|---|---|---|---|---|
| | 44 | GB 2 332 516 A | 06-23-1999 | Sampson et al. | | |
| | 45 | WO 00/04193 A1 | 01-27-2000 | Lizardi, et al. | | |
| | 46 | WO 99/53102 A1 | 10-21-1999 | Taylor, Seth | | |
| | 47 | WO 95/05480 A2 & A3 | 02-23-1995 | Bekkaoui, Duck | | |
| | 48 | WO 95/00667 A1 | 01-05-1995 | Faldasz, Lane | | |
| | 49 | EP 0 320 308 B1 | 06-14-1989 | Wang, Backman | | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. [1] Applicant's unique citation designation number (optional). [2] See Kinds Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. [3] Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). [4] For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [5] Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [6] Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.97 and 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.
*If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.*

OIPE JC71
APR 0 8 2004
PATENT & TRADEMARK

PTO/SB/08A (08-03)
Approved for use through 07/31/2006. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449/PTO | **Complete if Known** | |
| --- | --- | --- |
| | Application Number | 10/264,574 |
| **INFORMATION DISCLOSURE** | Filing Date | 10/04/2002 |
| **STATEMENT BY APPLICANT** | First Named Inventor | Kevin Gunderson |
| *(Use as many sheets as necessary)* | Art Unit | 1634 |
| | Examiner Name | Betty J. Forman |
| Sheet | 3 | of | 32 | Attorney Docket Number | 039751-0302989 |

**U. S. PATENT DOCUMENTS**

| Examiner Initials* | Cite No.[1] | Document Number<br>Number-Kind Code[2] *(if known)* | Publication Date<br>MM-DD-YYYY | Name of Patentee or<br>Applicant of Cited Document | Pages, Columns, Lines, Where<br>Relevant Passages or Relevant<br>Figures Appear |
| --- | --- | --- | --- | --- | --- |
| | 50 | US- 5,525,464 | 06-11-1996 | Drmanac et al. | |
| | 51 | US- 5,202,231 | 04-13-1993 | Drmanac et al. | |
| | 52 | US- 5,695,940 | 12-09-1997 | Drmanac et al. | |
| | 53 | US- 4,971,903 | 11-20-1990 | Hyman | |
| | 54 | US- 5,902,723 | 05-11-1999 | Dower et al. | |
| | 55 | US- 5,547,839 | 08-20-1996 | Dower et al. | |
| | 56 | US- 5,403,708 | 04-04-1995 | Brennan et al. | |
| | 57 | US- 5,795,782 | 08-18-1998 | Church et al. | |
| | 58 | US- 5,695,940 | 12-09-1997 | Drmanac et al. | |
| | 59 | US- 5,644,048 | 07-01-1997 | Yau | |
| | 60 | US- 5,386,023 | 01-31-1995 | Sanghvi et al. | |
| | 61 | US- 5,637,684 | 06-10-1997 | Cook et al. | |
| | 62 | US- 5,602,240 | 02-11-1997 | De Mesmaeker et al. | |
| | 63 | US- 5,216,141 | 06-01-1993 | Benner | |
| | 64 | US- 4,469,863 | 09-04-1984 | Ts'o et al. | |
| | 65 | US- 5,235,033 | 08-10-1993 | Summerton et al. | |
| | 66 | US- 5,034,506 | 07-23-1991 | Summerton et al. | |
| | 67 | US- 4,683,195 | 07-28-1987 | Mullis et al. | |
| | 68 | US- 5,455,166 | 10-03-1995 | Walker | |

**FOREIGN PATENT DOCUMENTS**

| Examiner Initials* | Cite No.[1] | Foreign Patent Document<br>Country Code[3]-Number[4]-Kind Code[5] *(if known)* | Publication Date<br>MM-DD-YYYY | Name of Patentee or<br>Applicant of Cited Document | Pages, Columns, Lines,<br>Where Relevant Passages<br>Or Relevant Figures Appear | T[6] |
| --- | --- | --- | --- | --- | --- | --- |
| | 69 | EP 0 336 731 B1 & B2 | 10-11-1989 | Wallace | | |
| | 70 | EP 0 439 182 B1 | 07-31-1991 | Bond, Backman | | |
| | 71 | WO 90/01069 A1 | 02-08-1990 | Segev | | |
| | 72 | WO 89/12696 A1 | 12-28-1989 | Richards, Jones | | |
| | 73 | WO 89/09835 A1 | 10-19-1989 | Orgel | | |
| | 74 | WO 92/15712 A1 | 09-17-1992 | Goelet, Knapp | | |

| Examiner Signature | | Date Considered | |
| --- | --- | --- | --- |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. [1] Applicant's unique citation designation number (optional). [2] See Kinds Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. [3] Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). [4] For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [5] Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [6] Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.97 and 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.
*If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.*

OIPE JG'11
APR 0 8 2004
PATENT & TRADEMARK

PTO/SB/08A (08-03)
Approved for use through 07/31/2006. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

Substitute for form 1449/PTO

# INFORMATION DISCLOSURE STATEMENT BY APPLICANT
*(Use as many sheets as necessary)*

| | | | |
|---|---|---|---|
| Sheet | 4 | of | 32 |

| Complete if Known | |
|---|---|
| Application Number | 10/264,574 |
| Filing Date | 10/04/2002 |
| First Named Inventor | Kevin Gunderson |
| Art Unit | 1634 |
| Examiner Name | Betty J. Forman |
| Attorney Docket Number | 039751-0302989 |

## U. S. PATENT DOCUMENTS

| Examiner Initials* | Cite No.[1] | Document Number — Number-Kind Code[2 (if known)] | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 75 | US-5,130,238 | 07-14-1992 | Malek et al. | |
| | 76 | US-5,399,491 | 03-21-1995 | Kacian et al. | |
| | 77 | US-5,888,779 | 03-30-1999 | Kacian et al. | |
| | 78 | US-5,705,365 | 01-06-1998 | Ryder et al. | |
| | 79 | US-5,710,029 | 01-20-1998 | Ryder et al. | |
| | 80 | US-5,846,710 | 12-08-1998 | Bajaj | |
| | 81 | US-5,888,819 | 03-30-1999 | Goelet et al. | |
| | 82 | US-5,616,464 | 04-01-1997 | Abagli et al. | |
| | 83 | US-5,767,259 | 06-16-1998 | Abagli et al. | |
| | 84 | US-5,719,028 | 02-17-1998 | Dahlberg et al. | |
| | 85 | US-5,547,839 | 08-20-1996 | Dower et al. | |
| | 86 | US-5,270,163 | 12-14-1993 | Gold et al. | |
| | 87 | US-5,475,096 | 12-12-1995 | Gold et al. | |
| | 88 | US-5,567,588 | 10-22-1996 | Gold et al. | |
| | 89 | US-5,595,877 | 01-21-1997 | Gold et al. | |
| | 90 | US-5,637,459 | 06-10-1997 | Burke et al. | |
| | 91 | US-5,683,867 | 11-04-1997 | Biesecker et al. | |
| | 92 | US-5,705,337 | 01-06-1998 | Gold et al. | |
| | 93 | US-5,475,096 | 12-12-1995 | Gold et al. | |

## FOREIGN PATENT DOCUMENTS

| Examiner Initials* | Cite No.[1] | Foreign Patent Document Country Code[3]-Number[4]-Kind Code[5] (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages Or Relevant Figures Appear | T[6] |
|---|---|---|---|---|---|---|
| | 94 | EP 0 371 437 B1 | 06-06-1990 | Soderland et al | | |
| | 95 | EP 0 317 074 B1 | 05-24-1989 | Jarvinen et al. | | |
| | 96 | WO 91/13075 A2 | 09-05-1991 | Soderlund et al | | |
| | 97 | WO 93/23564 A1 | 11-25-1993 | Uhlen and Nyren | | |
| | 98 | WO 98/28440 A1 | 07-02-1998 | Nyren | | |
| | 99 | WO 98/13523 A1 | 04-02-1998 | Uhlen and Nyren | | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. [1] Applicant's unique citation designation number (optional). [2] See Kinds Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. [3] Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). [4] For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [5] Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [6] Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.97 and 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.
*If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.*

O.I.P.E.
APR 0 8 2004
PATENT & TRADEMARK OFFICE

PTO/SB/08A (08-03)
Approved for use through 07/31/2006. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| | Complete if Known |
|---|---|

Substitute for form 1449/PTO

## INFORMATION DISCLOSURE STATEMENT BY APPLICANT
*(Use as many sheets as necessary)*

| Application Number | 10/264,574 |
|---|---|
| Filing Date | 10/04/2002 |
| First Named Inventor | Kevin Gunderson |
| Art Unit | 1634 |
| Examiner Name | Betty J. Forman |
| Attorney Docket Number | 039751-0302989 |

Sheet 5 of 32

### U. S. PATENT DOCUMENTS

| Examiner Initials* | Cite No.[1] | Document Number — Number-Kind Code[2] (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 100 | US- 5,567,588 | 10-22-1996 | Gold et al. | |
| | 101 | US- 5,637,459 | 06-10-1997 | Burke et al. | |
| | 102 | US- 5,705,337 | 01-06-1998 | Gold et al. | |
| | 103 | US- 5,763,175 | 06-09-1998 | Brenner | |
| | 104 | US- 5,604,097 | 02-18-1997 | Brenner | |
| | 105 | US- 5,780,231 | 07-14-1998 | Brenner | |
| | 106 | US- 5,795,714 | 08-18-1998 | Cantor et al. | |
| | 107 | US- 6,027,889 | 02-22-2000 | Barany et al. | |
| | 108 | US- 5,494,810 | 02-27-1996 | Barany et al. | |
| | 109 | US- 5,830,711 | 11-03-1998 | Barany et al. | |
| | 110 | US- 5,856,083 | 01-05-1999 | Chelsky et al. | |
| | 111 | US- 5,858,732 | 01-12-1999 | Solomon et al. | |
| | 112 | US- 6,013,456 | 01-11-2000 | Akhavan-Tafti | |
| | 113 | US- 6,051,380 | 04-18-2000 | Sosnowski et al. | |
| | 114 | US- 6,054,564 | 04-25-2000 | Barany et al. | |
| | 115 | US- 6,083,763 | 07-04-2000 | Balch | |
| | 116 | US- 6,110,678 | 08-29-2000 | Weisburg et al. | |
| | 117 | US- 6,172,218 B1 | 01-09-2001 | Brenner | |
| | 118 | US- 6,251,639 B1 | 06-26-2001 | Kurn | |

### FOREIGN PATENT DOCUMENTS

| Examiner Initials* | Cite No.[1] | Foreign Patent Document — Country Code[3] Number[4] Kind Code[5] (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages Or Relevant Figures Appear | T[6] |
|---|---|---|---|---|---|---|
| | 119 | WO 98/50782 A2 & A3 | 11-12-1998 | Ferguson et al. | | |
| | 120 | EP 0 799 897 A1 | 10-08-1997 | Schoemaker | | |
| | 121 | WO 97/31256 | 08-28-1997 | Blok et al. | | |
| | 122 | WO 99/45357 A2 & A3 | 03-02-1999 | Walt et al. | | |
| | 123 | EP 0 336 731 B1 | 10-11-1989 | Wallace | | |
| | 124 | EP 0 439 182 B1 | 07-31-1991 | Bond et al. | | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. [1] Applicant's unique citation designation number (optional). [2] See Kinds Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. [3] Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). [4] For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [5] Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [6] Applicant is to place a check mark here if English language Translation is attached.

This collection of information is required by 37 CFR 1.97 and 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.

*If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.*

OIPE JC71
APR 0 8 2004
PATENT & TRADEMARK

PTO/SB/08A (08-03)
Approved for use through 07/31/2006. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449/PTO | **Complete if Known** | |
|---|---|---|
| | Application Number | 10/264,574 |
| **INFORMATION DISCLOSURE** | Filing Date | 10/04/2002 |
| **STATEMENT BY APPLICANT** | First Named Inventor | Kevin Gunderson |
| *(Use as many sheets as necessary)* | Art Unit | 1634 |
| | Examiner Name | Betty J. Forman |
| Sheet | 6 | of | 32 | Attorney Docket Number | 039751-0302989 |

### U. S. PATENT DOCUMENTS

| Examiner Initials* | Cite No.[1] | Document Number — Number-Kind Code[2] (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 125 | US- 6,268,148 B1 | 07-31-2001 | Barany et al. | |
| | 126 | US- 5,854,033 | 12-29-1998 | Lizardi | |
| | 127 | US- 5,554,516 | 09-10-1996 | Kacian et al. | |
| | 128 | US- 5,474,895 | 12-12-1995 | Ishii et al. | |
| | 129 | US- 5,610,287 | 03-11-1997 | Nikiforov | |
| | 130 | US- 4,822,746 | 04-18-1989 | Walt | |
| | 131 | US- 5,002,867 | 03-26-1991 | Macevicz | |
| | 132 | US- 5,114,864 | 05-19-1992 | Walt | |
| | 133 | US- 5,105,305 | 04-14-1992 | Betzig et al. | |
| | 134 | US- 5,143,853 | 09-01-1992 | Walt | |
| | 135 | US- 5,028,545 | 07-02-1991 | Soini | |
| | 136 | US- 5,244,636 | 09-14-1993 | Walt et al. | |
| | 137 | US- 5,244,813 | 09-14-1993 | Walt et al. | |
| | 138 | US- 5,250,264 | 10-05-1993 | Walt et al. | |
| | 139 | US- 5,252,494 | 10-12-1993 | Walt | |
| | 140 | US- 5,254,477 | 10-19-1993 | Walt | |
| | 141 | US- 5,298,741 | 03-29-1994 | Walt et al. | |
| | 142 | US- 5,320,814 | 06-14-1994 | Walt et al. | |
| | 143 | US- 5,496,997 | 03-05-1996 | Pope | |

### FOREIGN PATENT DOCUMENTS

| Examiner Initials* | Cite No.[1] | Foreign Patent Document Country Code[3] Number[4] Kind Code[5] (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages Or Relevant Figures Appear | T[6] |
|---|---|---|---|---|---|---|
| | 144 | WO 89/12696 A1 | 12-28-1989 | Richards et al. | | |
| | 145 | WO 97/31256 A2 & A3 | 08-28-1997 | Blok et al. | | |
| | 146 | WO 89/09835 A1 | 10-19-1989 | Orgel et al. | | |
| | 147 | WO 95/05480 A2 & A3 | 02-23-1995 | Bekkaoui, et al | | |
| | 148 | WO 95/14106 A2 & A3 | 05-26-1995 | Duck et al. | | |
| | 149 | WO 95/00666 A1 | 01-05-1995 | Lane et al. | | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. [1] Applicant's unique citation designation number (optional). [2] See Kinds Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. [3] Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). [4] For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [5] Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [6] Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.97 and 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.
*If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.*



PTO/SB/08A (08-03)
Approved for use through 07/31/2006. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

Substitute for form 1449/PTO

### INFORMATION DISCLOSURE STATEMENT BY APPLICANT
*(Use as many sheets as necessary)*

| Complete if Known | |
|---|---|
| Application Number | 10/264,574 |
| Filing Date | 10/04/2002 |
| First Named Inventor | Kevin Gunderson |
| Art Unit | 1634 |
| Examiner Name | Betty J. Forman |
| Attorney Docket Number | 039751-0302989 |

Sheet 7 of 32

### U. S. PATENT DOCUMENTS

| Examiner Initials* | Cite No.¹ | Document Number — Number-Kind Code² (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 150 | US- 5,512,490 | 04-30-1996 | Walt et al. | |
| | 151 | US- 5,573,909 | 11-12-1996 | Singer et al. | |
| | 152 | US- 5,633,972 | 05-27-1997 | Walt et al. | |
| | 153 | US- 4,499,052 | 02-12-1985 | Fulwyler | |
| | 154 | US- 5,690,894 | 11-25-1997 | Pinkel et al. | |
| | 155 | US- 5,194,300 | 03-16-1993 | Cheung | |
| | 156 | US- 5,132,242 | 07-21-1992 | Cheung | |
| | 157 | US- 4,200,110 | 04-29-1980 | Peterson et al. | |
| | 158 | US- 4,824,789 | 04-25-1989 | Yafuso et al. | |
| | 159 | US- 4,682,895 | 07-28-1987 | Costello | |
| | 160 | US- 4,785,814 | 11-22-1988 | Kane | |
| | 161 | US- 5,518,883 | 05-21-1996 | Soini | |
| | 162 | US- 4,999,306 | 03-12-1991 | Yafuso et al. | |
| | 163 | US- 5,302,509 | 04-12-1994 | Cheeseman | |
| | 164 | US- 5,357,590 | 10-18-1994 | Auracher | |
| | 165 | US- 5,435,724 | 07-25-1995 | Goodman et al. | |
| | 166 | US- 5,481,629 | 01-02-1996 | Tabuchi | |
| | 167 | US- 5,575,849 | 11-19-1996 | Honda et al. | |
| | 168 | US- 5,639,603 | 06-17-1997 | Dower et al. | |

### FOREIGN PATENT DOCUMENTS

| Examiner Initials* | Cite No.¹ | Foreign Patent Document Country Code³ Number⁴ Kind Code⁵ (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages Or Relevant Figures Appear | T⁶ |
|---|---|---|---|---|---|---|
| | 169 | WO 96/30392 A1 | 10-03-1999 | Rink et al. | | |
| | 170 | WO 97/46704 A1 | 12-11-1997 | Albrecht et al. | | |
| | 171 | WO 98/31836 A1 | 07-23-1998 | Drmanac | | |
| | 172 | WO 99/64867 A1 | 12-16-1999 | Thomas | | |
| | 173 | WO 00/71992 A1 | 11-30-2000 | Stuelpnagel | | |
| | | | | | | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. ¹Applicant's unique citation designation number (optional). ²See Kinds Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. ³Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). ⁴For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. ⁵Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. ⁶Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.97 and 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.
*If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.*

OIPE
APR 0 8 2004
PATENT & TRADEMARK OFFICE

PTO/SB/08A (08-03)
Approved for use through 07/31/2006. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

Substitute for form 1449/PTO

# INFORMATION DISCLOSURE STATEMENT BY APPLICANT
*(Use as many sheets as necessary)*

Sheet **8** of **32**

| Complete if Known | |
|---|---|
| Application Number | 10/264,574 |
| Filing Date | 10/04/2002 |
| First Named Inventor | Kevin Gunderson |
| Art Unit | 1634 |
| Examiner Name | Betty J. Forman |
| Attorney Docket Number | 039751-0302989 |

## U. S. PATENT DOCUMENTS

| Examiner Initials* | Cite No.[1] | Document Number Number-Kind Code[2] (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 174 | US- 5,656,241 | 08-12-1997 | Seifert et al. | |
| | 175 | US- 5,814,524 | 09-29-1998 | Walt | |
| | 176 | US- 5,863,708 | 01-26-1999 | Zanzucchi et al. | |
| | 177 | US- 6,023,540 | 02-08-2000 | Walt et al. | |
| | 178 | US- 5,494,798 | 02-27-1996 | Gerdt et al. | |
| | 179 | US- 5,565,324 | 10-15-1996 | Still et al. | |
| | 180 | US- 5,516,635 | 05-14-1996 | Ekins et al. | |
| | 181 | US- 5,900,481 | 05-04-1999 | Lough et al. | |
| | 182 | US- 5,888,723 | 03-30-1999 | Sutton et al. | |
| | 183 | US- 5,380,489 | 01-10-1995 | Sutton et al. | |
| | 184 | US- 5,840,256 | 11-24-1998 | Demers et al. | |
| | 185 | US- 5,854,684 | 12-29-1998 | Stabile et al. | |
| | 186 | US- 2001/0029049 A1 | 10-11-2001 | Walt, et al. | |
| | 187 | US- 6,327,410 | 12-04-2001 | Walt, et al. | |
| | 188 | US- 6,429,027 | 08-06-2002 | Chee, et al. | |
| | 189 | US- 2002/0051971 A1 | 05-02-2002 | Stuelpnagel et al. | |
| | 190 | US- 2002/0150909 A1 | 10-17-2002 | Stuelpnagel et al. | |
| | 191 | US- 6,544,732 | 04-08-2003 | Chee, et al. | |
| | 192 | US- 6,429,027 | 08-06-2003 | Chee, et al. | |

## FOREIGN PATENT DOCUMENTS

| Examiner Initials* | Cite No.[1] | Foreign Patent Document Country Code[3] Number[4] Kind Code[5] (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages Or Relevant Figures Appear | T[6] |
|---|---|---|---|---|---|---|
| | 193 | WO 00/04372 A1 | 01-27-2000 | Anslyn et al. | | |
| | 194 | WO 99/67414 A1 | 12-29-1999 | Weiner et al. | | |
| | 195 | WO 93/25563 A1 | 12-23-1993 | Wallace | | |
| | 196 | WO 00/58516 A2 & A3 | 10-05-2000 | Fan et al. | | |
| | 197 | WO 99/67641 A2 & A3 | 12-29-1999 | Chee et al. | | |
| | 198 | WO 00/39587 A1 | 07-06-2000 | Chee et al. | | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. [1] Applicant's unique citation designation number (optional). [2] See Kinds Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. [3] Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). [4] For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [5] Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [6] Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.97 and 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.
*If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.*

OIPE JC1
APR 0 8 2004
PATENT & TRADEMARK OFFICE

PTO/SB/08A (08-03)
Approved for use through 07/31/2006. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| | **Complete if Known** |
|---|---|

Substitute for form 1449/PTO

**INFORMATION DISCLOSURE STATEMENT BY APPLICANT**
*(Use as many sheets as necessary)*

| Application Number | 10/264,574 |
|---|---|
| Filing Date | 10/04/2002 |
| First Named Inventor | Kevin Gunderson |
| Art Unit | 1634 |
| Examiner Name | Betty J. Forman |

| Sheet | 9 | of | 32 | Attorney Docket Number | 039751-0302989 |
|---|---|---|---|---|---|

**U. S. PATENT DOCUMENTS**

| Examiner Initials* | Cite No.[1] | Document Number<br>Number-Kind Code[2 (if known)] | Publication Date<br>MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 199 | US- 20020132221 A1 | 09-19-2002 | Chee et al. | |
| | 200 | US- 6,210,910 | 04-03-2001 | Walt | |
| | 201 | US- 6,482,593 | 11-19-2002 | Walt | |
| | 202 | US- 6,686,150 | 02-03-2004 | Blackburn et al. | |
| | 203 | US- 6,063,573 | 05-16-2000 | Kayyem | |
| | 204 | US- 6,200,737 | 03-13-2001 | Walt et al. | |
| | 205 | US- 09/473,904 | 12-28-1999 | Illumina | |
| | 206 | US- 6,023,540 | 02-08-2000 | Walt, et al. | |
| | 207 | US- 4,200,110 | 04-29-1980 | Peterson et al. | |
| | 208 | US- 4,499,052 | 02-12-1985 | Fulwyler | |
| | 209 | US- 4,582,789 | 04-15-1986 | Sheldon III et al. | |
| | 210 | US- 4,682,895 | 07-28-1987 | Costello | |
| | 211 | US- 4,687,732 | 08-18-1987 | Ward et al. | |
| | 212 | US- 4,785,814 | 11-22-1988 | Kane | |
| | 213 | US- 4,822,746 | 04-18-1989 | Walt | |
| | 214 | US- 4,824,789 | 04-25-1989 | Yafuso et al. | |
| | 215 | US- 4,990,522 | 02-05-1985 | Fulwyler | |
| | 215 a | US- 10/264,571 | 10-04-2002 | Gunderson et al. | |
| | 215 b | US- 10/272,384 | 10-15-2002 | Gunderson et al. | |

**FOREIGN PATENT DOCUMENTS**

| Examiner Initials* | Cite No.[1] | Foreign Patent Document<br>Country Code[3] Number[4] Kind Code[5 (if known)] | Publication Date<br>MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages Or Relevant Figures Appear | T[6] |
|---|---|---|---|---|---|---|
| | 216[7] | WO 00/47996 A2 & A3 | 08-17-2000 | Chee et al. | | |
| | 217[ ] | WO 00/48000 A1 | 08-17-2000 | Czarnik et al. | | |
| | 218[ ] | WO 00/63437 A2 | 10-26-2000 | Gunderson et al | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. [1]Applicant's unique citation designation number (optional). [2]See Kinds Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. [3]Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). [4]For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [5]Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [6]Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.97 and 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.
*If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.*