PTO/SB/08A (08-03)
Approved for use through 07/31/2006. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| | Complete if Known |
|---|---|
Substitute for form 1449/PTO

## INFORMATION DISCLOSURE STATEMENT BY APPLICANT
*(Use as many sheets as necessary)*

| | Complete if Known |
|---|---|
| Application Number | 10/264,574 |
| Filing Date | 10/04/2002 |
| First Named Inventor | Kevin Gunderson |
| Art Unit | 1634 |
| Examiner Name | Betty J. Forman |
| Attorney Docket Number | 039751-0302989 |

Sheet **10** of **32**

### U. S. PATENT DOCUMENTS

| Examiner Initials* | Cite No.[1] | Document Number — Number-Kind Code[2] (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 219 | US- 4,999,306 | 03-12-1991 | Yafuso et al. | |
| | 220 | US- 5,002,867 | 03-26-1991 | Macevicz | |
| | 221 | US- 5,028,545 | 07-02-1991 | Soini | |
| | 222 | US- 5,105,305 | 04-14-1992 | Betzig et al. | |
| | 223 | US- 5,114,864 | 05-19-1992 | Walt | |
| | 224 | US- 5,132,242 | 07-21-1992 | Cheung | |
| | 225 | US- 5,143,853 | 09-01-1992 | Walt | |
| | 226 | US- 5,194,300 | 03-16-1993 | Cheung | |
| | 227 | US- 5,244,636 | 09-14-1993 | Walt et al. | |
| | 228 | US- 5,244,813 | 09-14-1993 | Walt et al. | |
| | 229 | US- 5,250,264 | 10-05-1993 | Walt et al. | |
| | 230 | US- 5,252,494 | 10-12-1993 | Walt | |
| | 231 | US- 5,254,477 | 10-19-1993 | Walt | |
| | 232 | US- 5,298,741 | 03-29-1994 | Walt et al. | |
| | 233 | US- 5,302,509 | 04-12-1994 | Cheeseman | |
| | 234 | US- 5,320,814 | 06-14-1994 | Walt et al. | |
| | 235 | US- 5,357,590 | 10-18-1994 | Auracher | |
| | 236 | US- 5,380,489 | 01-10-1995 | Sutton et al. | |
| | 237 | US- 5,427,930 | 06-27-1995 | Birkenmeyer et al. | |

### FOREIGN PATENT DOCUMENTS

| Examiner Initials* | Cite No.[1] | Foreign Patent Document — Country Code[3] Number[4] Kind Code[5] (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages Or Relevant Figures Appear | T[6] |
|---|---|---|---|---|---|---|
| | 238 | WO 00/71243 A1 | 11/30/2000 | Chee et al. | | |
| | 239 | WO 00/71995 A2 | 11/30/2000 | Chee et al. | | |
| | 240 | WO 00/75373 A2 | 12/14/2000 | Walt | | |
| | 241 | EP 0 478 319 B1 | 04/01/1992 | Hashimoto | | |
| | 242 | EP 0 269 764 B1 | 06/08/1988 | Heller | | |
| | 243 | WO 93/02360 A1 | 02/04/1993 | Lehnen et al. | | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Include copy of this form with next communication to applicant. [1] Applicant's unique citation designation number (optional). [2] See Kinds Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. [3] Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). [4] For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [5] Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [6] Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.97 and 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.
*If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.*

OIPE JC71
APR 0 8 2004
PATENT & TRADEMARK OFFICE

OIPE JC11
APR 0 8 2004
PATENT & TRADEMARK

PTO/SB/08A (08-03)
Approved for use through 07/31/2006. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| | Complete if Known |
|---|---|
| Substitute for form 1449/PTO | |

## INFORMATION DISCLOSURE STATEMENT BY APPLICANT
*(Use as many sheets as necessary)*

| Application Number | 10/264,574 |
|---|---|
| Filing Date | 10/04/2002 |
| First Named Inventor | Kevin Gunderson |
| Art Unit | 1634 |
| Examiner Name | Betty J. Forman |
| Attorney Docket Number | 039751-0302989 |

| Sheet | 11 | of | 32 |

### U. S. PATENT DOCUMENTS

| Examiner Initials* | Cite No.[1] | Document Number — Number-Kind Code[2] (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 244 | US- 5,435,724 | 07-25-1995 | Goodman et al. | |
| | 245 | US- 5,475,895 | 12-19-1995 | Ishii et al. | |
| | 246 | US- 5,481,629 | 01-02-1996 | Tabuchi | |
| | 247 | US- 5,494,798 | 02-27-1996 | Gerdt et al. | |
| | 248 | US- 5,494,810 | 02-27-1996 | Barany et al. | |
| | 249 | US- 5,496,997 | 03-05-1996 | Pope | |
| | 250 | US- 5,505,928 | 04-09-1996 | Alivisatos et al. | |
| | 251 | US- 5,512,490 | 04-30-1996 | Walt et al. | |
| | 252 | US- 5,516,635 | 05-14-1996 | Ekins et al. | |
| | 253 | US- 5,518,883 | 05-21-1996 | Soini | |
| | 254 | US- 5,537,000 | 07-16-1996 | Alivisatos et al. | |
| | 255 | US- 5,541,311 | 07-30-1996 | Dahlberg et al. | |
| | 256 | US- 5,554,516 | 09-10-1996 | Kacian et al. | |
| | 257 | US- 5,565,324 | 10-15-1996 | Still et al. | |
| | 258 | US- 5,573,909 | 11-12-1996 | Singer et al. | |
| | 259 | US- 5,575,849 | 11-19-1996 | Honda et al. | |
| | 260 | US- 5,593,840 | 01-14-1997 | Bhatnagar et al. | |
| | 261 | US- 5,610,287 | 03-11-1997 | Nikiforov et al. | |
| | 262 | US- 5,633,972 | 05-27-1997 | Walt et al. | |

### FOREIGN PATENT DOCUMENTS

| Examiner Initials* | Cite No.[1] | Foreign Patent Document — Country Code[3] Number[4] Kind Code[5] (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages Or Relevant Figures Appear | T[6] |
|---|---|---|---|---|---|---|
| | 263 | WO 89/11101 A1 | 11/16/1989 | Lindmo | | |
| | 264 | WO 97/14028 A2 & A3 | 04/17/1997 | Chandler et al. | | |
| | 265 | EP 0 723 146 A1 | 07/24/1996 | Stanford Res. I | | |
| | 266 | WO 98/40726 A1 | 09/17/1998 | Michael et al. | | |
| | 267 | EP 0 392 546 A2 | 10/17/1990 | Crkvenjakov | | |
| | 268 | WO98/53093 A1 | 11/26/1998 | Ebright et al. | | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. [1] Applicant's unique citation designation number (optional). [2] See Kinds Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. [3] Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). [4] For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [5] Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [6] Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.97 and 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.
*If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.*

OIPE JG71
APR 0 8 2004
PATENT & TRADEMARK OFFICE

PTO/SB/08A (08-03)
Approved for use through 07/31/2006. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

Substitute for form 1449/PTO

## INFORMATION DISCLOSURE STATEMENT BY APPLICANT
*(Use as many sheets as necessary)*

| Sheet | 12 | of | 32 |

| Complete if Known | |
|---|---|
| Application Number | 10/264,574 |
| Filing Date | 10/04/2002 |
| First Named Inventor | Kevin Gunderson |
| Art Unit | 1634 |
| Examiner Name | Betty J. Forman |
| Attorney Docket Number | 039751-0302989 |

### U. S. PATENT DOCUMENTS

| Examiner Initials* | Cite No.[1] | Document Number — Number-Kind Code[2] (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 269 | US- 5,639,603 | 06-17-1997 | Dower et al. | |
| | 270 | US- 5,656,241 | 08-12-1997 | Seifert et al. | |
| | 271 | US- 5,690,894 | 11-25-1997 | Pinkel et al. | |
| | 272 | US- 5,751,018 | 05-12-1998 | Alivisatos et al. | |
| | 273 | US- 5,792,607 | 03-28-1995 | Backman et al. | |
| | 274 | US- 5,814,524 | 09-29-1998 | Walt | |
| | 275 | US- 5,830,711 | 11-03-1998 | Barany et al. | |
| | 276 | US- 5,840,256 | 11-24-1998 | Demers et al. | |
| | 277 | US- 5,849,215 | 12-15-1998 | Gin et al. | |
| | 278 | US- 5,854,033 | 12-29-1998 | Lizardi | |
| | 279 | US- 5,854,684 | 12-29-1998 | Stabile et al. | |
| | 280 | US- 5,856,083 | 01-05-1999 | Chelsky et al. | |
| | 281 | US- 5,858,732 | 01-12-1999 | Solomon et al. | |
| | 282 | US- 5,863,708 | 01-26-1999 | Zanzucchi et al. | |
| | 283 | US- 5,869,252 | 02-09-1999 | Bouma et al. | |
| | 284 | US- 5,876,924 | 03-02-1999 | Zhang et al. | |
| | 285 | US- 5,881,200 | 03-09-1999 | Burt | |
| | 286 | US- 5,888,723 | 03-30-1999 | Sutton et al. | |
| | 287 | US- 5,888,885 | 03-30-1999 | Xie | |

### FOREIGN PATENT DOCUMENTS

| Examiner Initials* | Cite No.[1] | Foreign Patent Document Country Code[3]-Number[4]-Kind Code[5] (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages Or Relevant Figures Appear | T[6] |
|---|---|---|---|---|---|---|
| | 288 | WO 97/40385 A1 | 10/30/1997 | Seul | | |
| | 289 | WO 98/53300 A2& A3 | 11/26/1998 | Brenner | | |
| | 290 | WO 96/03212 A1 | 02/08/1996 | Brenner | | |
| | 291 | WO 99/60170 A1 | 11/25/1999 | Baier et al. | | |
| | 292 | WO 97/14928 A1 | 04/24/1997 | Brint | | |
| | 293 | WO 98/50782 A2 & A3 | 11/12/1998 | Ferguson et al. | | |

| Examiner Signature | | Date Considered | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. [1] Applicant's unique citation designation number (optional). [2] See Kinds Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. [3] Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). [4] For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [5] Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [6] Applicant is to place a check mark here if English language Translation is attached.

This collection of information is required by 37 CFR 1.97 and 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.

*If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.*

OIPE JC71
APR 0 8 2004
PATENT & TRADEMARK OFFICE

PTO/SB/08A (08-03)
Approved for use through 07/31/2006. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

Substitute for form 1449/PTO

| | Complete if Known |
|---|---|
| Application Number | 10/264,574 |
| Filing Date | 10/04/2002 |
| First Named Inventor | Kevin Gunderson |
| Art Unit | 1634 |
| Examiner Name | Betty J. Forman |
| Attorney Docket Number | 039751-0302989 |

**INFORMATION DISCLOSURE STATEMENT BY APPLICANT**
*(Use as many sheets as necessary)*

Sheet  13   of  32

### U. S. PATENT DOCUMENTS

| Examiner Initials* | Cite No.[1] | Document Number  Number-Kind Code[2] (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 294 | US- 5,900,481 | 05-04-1999 | Lough et al. | |
| | 295 | US- 6,023,540 | 02-08-2000 | Walt et al. | |
| | 296 | US- 6,274,320 | 08-14-2001 | Rothberg et al. | |
| | 297 | US- 6,618,679 | 09-09-2003 | Loehrlein et al. | |
| | 298 | US- 6,627,402 | 09-30-2003 | Wallace | |
| | 299 | US- 4,469,863 | 09-04-1984 | Ts'O et al. | |
| | 300 | US- 5,001,050 | 03-19-1991 | Blanco | |
| | 301 | US- 5,198,543 | 03-30-1993 | Blanco | |
| | 302 | US- 5,359,100 | 10-25-1994 | Warner | |
| | 303 | US- 5,773,257 | 06-30-1998 | Nielson | |
| | 304 | US- 5,580,731 | 12-03-1996 | Chang | |
| | 305 | US- 5,591,584 | 01-07-1997 | Chang | |
| | 306 | US- 5,594,117 | 01-14-1997 | Urdea | |
| | 307 | US- 5,616,464 | 04-01-1997 | Albagli | |
| | 308 | US- 5,624,802 | 04-29-1997 | Urdea | |
| | 309 | US- 5,767,259 | 06-16-1998 | Albagli | |
| | 310 | US- 5,846,710 | 12-08-1998 | Bajaj | |
| | 311 | US- 5,888,819 | 03-30-1999 | Goelet | |
| | 312 | US- 6,005,093 | 12-21-1999 | Wood | |

### FOREIGN PATENT DOCUMENTS

| Examiner Initials* | Cite No.[1] | Foreign Patent Document  Country Code[3]-Number[4]-Kind Code[5] (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages Or Relevant Figures Appear | T[6] |
|---|---|---|---|---|---|---|
| | 313 | WO 99/18434 A1 | 04-15-1999 | Walt et al. | | |
| | 314 | WO 00/13004 A2 & A3 | 03-09-2000 | Walt et al. | | |
| | 315 | WO 00/16101 A2 & A3 | 03-23-2000 | Michael et al. | | |
| | 316 | WO 98/00667 A1 | 01-08-1998 | Koumbis et al. | | |
| | 317 | WO 96/15271 A1 | 05-23-1996 | Carrino | | |
| | 318 | WO 98/59066 A1 | 12-30-1998 | Mcintosh et al. | | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. [1] Applicant's unique citation designation number (optional). [2] See Kinds Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. [3] Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). [4] For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [5] Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [6] Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.97 and 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.
*If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.*

PTO/SB/08A (08-03)
Approved for use through 07/31/2008. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

Substitute for form 1449/PTO

## INFORMATION DISCLOSURE STATEMENT BY APPLICANT
*(Use as many sheets as necessary)*

| Complete if Known | |
|---|---|
| Application Number | 10/264,574 |
| Filing Date | 10/04/2002 |
| First Named Inventor | Kevin Gunderson |
| Art Unit | 1634 |
| Examiner Name | Betty J. Forman |
| Attorney Docket Number | 039751-0302989 |

Sheet 14 of 32

### U. S. PATENT DOCUMENTS

| Examiner Initials* | Cite No.[1] | Document Number Number-Kind Code[2] (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 319 | US- 6,023,540 | 02-08-2000 | Walt | |
| | 320 | US- 6,287,768 | 09-11-2001 | Chenchik | |
| | 321 | US- 6,287,776 | 09-11-2001 | Hefti | |
| | 322 | US- 6,288,220 | 09-11-2001 | Kambara | |
| | 323 | US- 6,291,193 | 09-18-2001 | Khodadoust | |
| | 324 | US- 6,297,006 | 10-02-2001 | Drmanac | |
| | 325 | US- 6,339,147 | 01-15-2002 | Alexander | |
| | 326 | US- 6,355,431 | 03-12-2002 | Chee | |
| | 327 | US- 6,416,952 | 07-09-2002 | Fodor | |
| | 328 | US- 6,524,793 | 02-25-2003 | Chandler | |
| | 329 | US- 6,573,051 | 06-03-2003 | Alsmadi | |
| | 330 | US- 6,597,000 | 07-22-2003 | Stern | |
| | 331 | US- 6,600,031 | 07-29-2003 | Fodor | |
| | 332 | US- 6,650,411 | 11-18-2003 | Odoy | |
| | 333 | US- 6,355,431 | 03-12-2002 | Chee | |
| | 334 | US- 6,063,573 | 05-16-2000 | Kayyem | |
| | 335 | US- 2001/0029049 A1 | 10-11-2001 | Walt et al. | |
| | 336 | US- 2003/0207295 A1 | 11-06-2003 | Gunderson et al. | |
| | 337 | US- 09/553,993 | 04-20-2000 | Illumina | |

### FOREIGN PATENT DOCUMENTS

| Examiner Initials* | Cite No.[1] | Foreign Patent Document Country Code[3] Number[4] Kind Code[5] (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages Or Relevant Figures Appear | T[6] |
|---|---|---|---|---|---|---|
| | 338 | WO 02/10431 A2 | 02-07-2002 | Schwartz et al. | | |
| | 339 | WO 0114589 A2 | 03-01-2001 | Chandler et al. | | |
| | 340 | WO 00/63437 A2 | 10-26-2000 | Gunderson et al | | |
| | 341 | WO 02/12897 A2 & A3 | 02-14-2002 | Stuelpnagel | | |
| | 342 | WO 96/12014 A1 | 04-25-1996 | Brenner | | |
| | 343 | WO 02/057491 A2 & A3 | 07-25-2002 | Willis | | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. [1]Applicant's unique citation designation number (optional). [2]See Kinds Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. [3]Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). [4]For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [5]Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [6]Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.97 and 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.
*If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.*

OIPE JG71
APR 0 8 2004
PATENT & TRADEMARK

OIPE JG71
APR 0 8 2004
PATENT & TRADEMARK

PTO/SB/08A (08-03)
Approved for use through 07/31/2006. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

Substitute for form 1449/PTO

**INFORMATION DISCLOSURE STATEMENT BY APPLICANT**
*(Use as many sheets as necessary)*

| | |
|---|---|
| Sheet | 15 | of | 32 |

**Complete if Known**

| | |
|---|---|
| Application Number | 10/264,574 |
| Filing Date | 10/04/2002 |
| First Named Inventor | Kevin Gunderson |
| Art Unit | 1634 |
| Examiner Name | Betty J. Forman |
| Attorney Docket Number | 039751-0302989 |

**U. S. PATENT DOCUMENTS**

| Examiner Initials* | Cite No.[1] | Document Number — Number-Kind Code[2] (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | 344 | US- 09/556,463 | 04-21-2000 | Illumina | |
| | 345 | US- 2003/0211489 A1 | 11-13-2003 | Min-Jui Shen | |
| | 346 | US- 2002/0001801 A1 | 01-03-2003 | Jian-Bing Fan et al. | |
| | 347 | US- 2002/0102578 A1 | 08-01-2002 | Dickinson et al. | |
| | 348 | US- 2001/0055801A1 | 12-27-2001 | Chen et al. | |
| | 349 | US- 2003/0162217 A1 | 08-28-2003 | Rothberg et al. | |
| | 350 | US- 6,355,431 | 03-12-2002 | Chee et al. | |
| | 351 | US- 6,327,410 | 12-04-2001 | Walt et al. | |
| | 352 | US- 6,280,935 | 08-28-2001 | Macevicz | |
| | 353 | US- 6,327,410 | 12-04-2001 | Walt et al. | |
| | 354 | US- 6,023,540 | 02-08-2000 | Walt et al. | |
| | 355 | US- 5,185,243 | 02-09-1993 | Ullman et al. | |
| | 356 | US- 6,027,889 | 02-22-2000 | Barany et al. | |
| | 357 | US- 6,344,329 | 02-05-2002 | Lizardi | |
| | 358 | US- 6,268,148 | 07-31-2001 | Barany et al. | |
| | 359 | US- 6,329,150 | 12-11-2001 | Lizardi et al. | |
| | 360 | US- 6,183,960 | 02-06-2001 | Lizardi | |
| | 361 | US- 2003/0108900 A1 | 06-12-2003 | Oliphant et al. | |
| | 362 | US- 2003/0108867 A1 | 06-12-2003 | Chee et al. | |

**FOREIGN PATENT DOCUMENTS**

| Examiner Initials* | Cite No.[1] | Foreign Patent Document — Country Code[3] Number[4] Kind Code[5] (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages Or Relevant Figures Appear | T[6] |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. [1] Applicant's unique citation designation number (optional). [2] See Kinds Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04. [3] Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). [4] For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. [5]Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible. [6]Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.97 and 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.
*If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.*

OIPE APR 0 8 2004 PATENT & TRADEMARK OFFICE

PTO/SB/08B (08-03)
Approved for use through 07/31/2006. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

Substitute for form 1449/PTO

## INFORMATION DISCLOSURE STATEMENT BY APPLICANT

*(Use as many sheets as necessary)*

| Complete if Known | |
|---|---|
| Application Number | 10/264,574 |
| Filing Date | 10/04/2002 |
| First Named Inventor | Kevin Gunderson |
| Art Unit | 1634 |
| Examiner Name | Betty J. Forman |

| Sheet | 16 | of | 32 | Attorney Docket Number | 039751-0302989 |
|---|---|---|---|---|---|

| | | NON PATENT LITERATURE DOCUMENTS | |
|---|---|---|---|
| Examiner Initials* | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. | T[2] |
| | 363 | THOMAS et al., "Amplification of Padlock Probes for DNA Diagnostics by Cascade Rolling Circle Amplification or the Polymerase Chain Reaction", Arch Pathol Lab Med, December 1999, pp. 1770-1776, Vol. 123. | |
| | 364 | HATCH et al., "Rolling Circle Amplification of DNA Immobilized on Solid Surfaces and its Application to Multiplex Mutation Detection", Genetic Analysis: Biomolecular Engineering, August 1998, pp. 35-40, Vol.15. | |
| | 365 | LIZARDI et al., "Mutation Detection and Single-Molecule Counting Using Isothermal Rolling-Circle Amplification", Nature America Inc., July 1998, pp. 225-232, Vol. 19. | |
| | 366 | SABANAYAGAM et al., "Molecular DNA Switches and DNA Chips", SPIE: Progress in Biomedical Optics, January 1999, pp. 90-97, Vol. 3606. | |
| | 367 | HOLLOWAY, et al., "Tools for Molecular Genetic Epidemiology: A Comparison of MADGE Methodology with Other Systems", Biotechnology and Genetic Engineering Reviews, August 2000, pp. 71-88, Vol. 17. | |
| | 368 | MIR, et al., "Sequence Variation in Genes and Genomic DNA: Methods for Large-Scale Analysis", Annu. Rev. Genomics Hum. Genet., 2000, pp. 329-360, Vol. 1. | |
| | 369 | XU, et al., "High Sequence Fidelity in a Non-Enzymatic DNA Autoligation Reaction", Nucleic Acids Research, 1999, pp. 875-881, Vol. 27, No. 3. | |
| | 370 | LANDEGREN, et al., "Reading Bits of Genetic Information: Methods for Single-Nucleotide Polymorphism Analysis", in Genome Research, 1998, pp. 769-776, Vol. 8. | |
| | 371 | NICKERSON, "Gene probe assays and their detection", Current Opinion in Biotechnology, 1993, pp.48-51, Vol. 4. Review. | |
| | 372 | ABRAMSON, et al., "Nucleic acid amplification technologies", Current Opinion in Biotechnology, 1993, p. 41-47, Vol. 4. Review. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.
1 Applicant's unique citation designation number (optional). 2 Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.

*If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.*

PTO/SB/08B (08-03)
Approved for use through 07/31/2006. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

Substitute for form 1449/PTO

# INFORMATION DISCLOSURE STATEMENT BY APPLICANT

*(Use as many sheets as necessary)*

| Complete if Known | |
|---|---|
| Application Number | 10/264,574 |
| Filing Date | 10/04/2002 |
| First Named Inventor | Kevin Gunderson |
| Art Unit | 1634 |
| Examiner Name | Betty J. Forman |

| Sheet | 17 | of | 32 | Attorney Docket Number | 039751-0302989 |
|---|---|---|---|---|---|

| | | NON PATENT LITERATURE DOCUMENTS | |
|---|---|---|---|
| Examiner Initials* | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. | T[2] |
| | 373 | PCR Essential Data, 1995, J.W. Wiley & Sons, Ed. C.R. Newton. | |
| | 374 | DOREY, E., "Sequenom Steps Toward Drug Development", July 2001, pp. 600-601, Vol. 19, No. 7. | |
| | 375 | WALKER et al., "A Chemiluminescent DNA Probe Test Based on Strand Displacement Amplification", Molecular Methods for Virus Detection, 1995, Academic Press Inc. Chapter 15 pp. 329-349. | |
| | 376 | "Profiting from Gene-based Diagnostics", 1996, CTB International Publishing Inc., New Jersey, USA. | |
| | 377 | BANER J. et al., "Signal amplification of padlock probes by rolling circle replication", Nucleic Acids Research, 1998, p. 5073-5078, Vol 26. | |
| | 378 | BARANY F., "Genetic disease detection and DNA amplification using cloned thermostable ligase", Proc. Natl. Acad. Sci., 1991, p.189-193, Vol 88. | |
| | 379 | MYER et al., "Synthesis and Application of Circularizable Ligation Probes", Biotechniques, March 2001, Vol. 30, pp. 584-593. | |
| | 380 | NILSEN T.W. et al., "Dendritic nucleic acid structures", J. Theor. Biol., 1997, p.273-284, Vol. 187. | |
| | 381 | CORDER E.H. et al., "Gene dose of apolipoprotein E type 4 allele and the risk of Alzheimer's disease in late onset families", Science, 1993, pp 921-923, Vol. 261. | |
| | 382 | WANG D.G. et al., "Large-Scale Identification, Mapping, and Genotyping of Single-Nucleotide Polymorphisms in the Human Genome", Science, May 15, 1998, p.1077-1082, Vol. 280. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

1 Applicant's unique citation designation number (optional). 2 Applicant to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.

*If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.*

PTO/SB/08B (08-03)
Approved for use through 07/31/2006. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449/PTO | Complete if Known | |
|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(Use as many sheets as necessary)* | Application Number | 10/264,574 |
| | Filing Date | 10/04/2002 |
| | First Named Inventor | Kevin Gunderson |
| | Art Unit | 1634 |
| | Examiner Name | Betty J. Forman |
| Sheet  18  of  32 | Attorney Docket Number | 039751-0302989 |

| NON PATENT LITERATURE DOCUMENTS | | | |
|---|---|---|---|
| Examiner Initials* | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. | $T^2$ |
| | 383 | SCHAFER A.J. et al., "DNA variation and the future of human genetics", Nature Biotechnology, January 1998, pp. 33-39, Vol.16. Review. | |
| | 384 | PASTINEN T. et al., "Minisequencing: A Specific Tool for DNA Analysis and Diagnostics on Oligonucleotide Arrays", Genome Research, 1997, pp. 606-614, Vol. 7. | |
| | 385 | SYVANEN A.C. "Detection of point mutations in human genes by the solid-phase minisequencing method", Human Mutation, 1994, pp. 172-179, Vol. 3. | |
| | 386 | SANGER F. et al., "DNA sequencing with chain-terminating inhibitors", Proc. Natl. Acad. Sci, December 1977, pp. 5463-5467, Vol. 74, No. 12. | |
| | 387 | DRMANAC R. et al., "Sequencing of megabase plus DNA by hybridization: theory of the method", Genomics, 1989, pp.114-128, Vol. 4. | |
| | 388 | KOSTER H., et al., "A strategy for rapid and efficient DNA sequencing by mass spectrometry", Nature Biotechnology, September 1996, pp.1123-1128, Vol. 14. | |
| | 389 | HYMAN E.D., "A new method of sequencing DNA", Anal. Biochem, 1988, pp. 423-436, Vol. 174. | |
| | 390 | JONES D.H., "An iterative and regenerative method for DNA sequencing", Biotechniques, 1997, pp. 938-946, Vol. 22. | |
| | 391 | RONAGHI M. et al., "Real-time DNA sequencing using detection of pyrophosphate release", Anal. Biochem., 1996, pp. 84-89, Vol. 242. | |
| | 392 | HORN et al., "Oligonucleotides with Alternating Anionic and Cationic Phosphoramidate Linkages: Synthesis and Hybridization of Stereo-Uniform Isomers", Tetrahedron Letters, 1996 pp. 743-746, Vol. 37, No. 6. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

1 Applicant's unique citation designation number (optional). 2 Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.

*If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.*

OIPE JC71
APR 0 8 2004
PATENT & TRADEMARK

PTO/SB/08B (08-03)
Approved for use through 07/31/2006. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449/PTO | Complete if Known | |
|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(Use as many sheets as necessary)* | Application Number | 10/264,574 |
| | Filing Date | 10/04/2002 |
| | First Named Inventor | Kevin Gunderson |
| | Art Unit | 1634 |
| | Examiner Name | Betty J. Forman |
| Sheet 19 of 32 | Attorney Docket Number | 039751-0302989 |

### NON PATENT LITERATURE DOCUMENTS

| Examiner Initials* | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. | T[2] |
|---|---|---|---|
| | 393 | NYREN P. et al., "Enzymatic method for continuous monitoring of inorganic pyrophosphate synthesis", Anal. Biochem., 1985, pp. 504-509, Vol 151. | |
| | 394 | KARAMOHAMED S. et al., "Real-time detection and quantification of adenosine triphosphate sulfurylase activity by a bioluminometric approach", Anal. Biochem., 1999, pp. 81-85, Vol. 271. | |
| | 395 | CANARD B. and SARFATI R.S., "DNA polymerase fluorescent substrates with reversible 3'-tags", Gene, 1994, p.1-6, Vol 148. | |
| | 396 | DYATKINA N.B., and ARZUMANOV A.A., "Terminating substrates of DNA polymerases: synthesis and functional study", Nucleic Acid Symp Ser., 1987, pp.117-121, No. 18. | |
| | 397 | JOHNSON K.A. et al., "Continuous assay for DNA polymerization by light scattering", Anal. Biochem., 1984, pp. 192-194, Vol 136. | |
| | 398 | EIGEN M. and RIGLER R., "Sorting single molecules: application to diagnostics and evolutionary biotechnology", Proc. Natl. Acad. Sci, June 1994, pp. 5740-5747, Vol. 91, Issue 13. Review. | |
| | 399 | RONAGHI M. et al., "A sequencing method based on real-time pyrophosphate", Science, 1998, pp. 363-365, Vol. 281. | |
| | 400 | CHEE M. et al., "Enzymatic multiplex DNA sequencing", Nucl. Acid Res., 1991, pp. 3301-3305, Vol. 19, No.12. | |
| | 401 | SHOEMAKER D.D. et al., "Quantitative phenotypic analysis of yeast deletion mutants using a highly parallel molecular bar-coding strategy", Nature Genetics, December 1996, pp. 450-456, Vol. 14. | |
| | 402 | BEAUCAGE S.L. et al., "The synthesis of specific ribonucleotides and unrelated phosphorylated biomolecules by the phosphoramidite method", Tetrahedron, 1993, pp. 10441-10488, Vol. 49, No. 46. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.
1 Applicant's unique citation designation number (optional). 2 Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.

*If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.*

OIPE JC71
APR 0 8 2004
PATENT & TRADEMARK OFFICE

PTO/SB/08B (08-03)
Approved for use through 07/31/2006. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

Substitute for form 1449/PTO

**INFORMATION DISCLOSURE STATEMENT BY APPLICANT**

*(Use as many sheets as necessary)*

| Complete if Known | |
|---|---|
| Application Number | 10/264,574 |
| Filing Date | 10/04/2002 |
| First Named Inventor | Kevin Gunderson |
| Art Unit | 1634 |
| Examiner Name | Betty J. Forman |

| Sheet | 20 | of | 32 | Attorney Docket Number | 039751-0302989 |
|---|---|---|---|---|---|

### NON PATENT LITERATURE DOCUMENTS

| Examiner Initials* | Cite No.¹ | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. | T² |
|---|---|---|---|
| | 403 | LETSINGER R.L., "Phosphoramidate analogs of oligonucleotides", J. Org. Chem., 1970, pp. 3800-3803, Vol 35, No. 11. | |
| | 404 | SPRINZL M. et al., "Enzymatic incorporation of ATP and CTP analogues into the 3' end of tRNA", Eur. J. Biochem., 1977, pp. 579-589, Vol. 81. | |
| | 405 | LETSINGER R.L. et al., "Effects of pendant groups at phosphorus on binding properties of d-ApA analogues", Nucl. Acids Res., 1986, pp. 3487-3499, Vol. 14, No. 8. | |
| | 406 | ZHU et al., "Purification and Characterization of PRD1 DNA Polymerase", Biochimica et Biophysica Acta, 1994, pp. 267-276, Vol. 1219. | |
| | 407 | LETSINGER R.L. et al., "Cationic oligonucleotides", J. Am. Chem. Soc., 1988, pp. 4470-4471, Vol. 110. | |
| | 408 | PAUWELS et al., "Biological Activity of New 2-5A Analogues", Chemica Scripta, 1986, p.141-145, Vol 26. | |
| | 409 | MAG M. et al., "Synthesis and selective cleavage of an oligodeoxynucleotide containing a bridged internucleotide 5'-phosphorothioate linkage", Nucleic Acids Res., 1991, p.1437-1441, Vol. 19. No. 7. | |
| | 410 | BRILL W.K.D. et al., "Synthesis of oligodeoxynucleoside phosphorodithioates via thioamidites", J. Am. Chem. Soc., 1989, pp. 2321-2322, Vol. 111. | |
| | 411 | ECKSTEIN, Oligonucleotides and Analogues: A Practical Approach, Oxford University Press | |
| | 412 | EGHOLM M., "Peptide nucleic acids (PNA). Oligonucleotide analogs with an achiral peptide backbone", J. Am. Chem. Soc., 1992, pp.1895-1897, Vol. 114. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

1 Applicant's unique citation designation number (optional). 2 Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**

*If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.*

OIPE JC11
APR 0 8 2004
PATENT & TRADEMARK

PTO/SB/08B (08-03)
Approved for use through 07/31/2006. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

Substitute for form 1449/PTO

# INFORMATION DISCLOSURE STATEMENT BY APPLICANT

*(Use as many sheets as necessary)*

| | | Complete if Known |
|---|---|---|
| Application Number | | 10/264,574 |
| Filing Date | | 10/04/2002 |
| First Named Inventor | | Kevin Gunderson |
| Art Unit | | 1634 |
| Examiner Name | | Betty J. Forman |

| Sheet | 21 | of | 32 | Attorney Docket Number | 039751-0302989 |
|---|---|---|---|---|---|

## NON PATENT LITERATURE DOCUMENTS

| Examiner Initials* | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. | T[2] |
|---|---|---|---|
| | 413 | MEIER et al., "Peptide Nucleic Acids (PNAs)–Unusual Properties of Nonionic Oligonucleotide Analogues", Angew. Chem. Int. Ed. Engl., 1992, pp.1008-1010, Vol. 31, No. 8. | |
| | 414 | EGHOLM M. et al., "PNA hybridizes to complementary oligonucleotides obeying the Watson-Crick hydrogen-bonding rules", Nature, October 71993, pp. 566-568, Vol. 365. | |
| | 415 | CARLSSON C. et al., "Screening for genetic mutations", Nature, March 21 1996, pp. 207-208, Vol. 380. | |
| | 416 | DEMPCY R.O. et al., "Synthesis of a Thymidyl Pentamer of Deoxyribonucleic Guanidine and Binding Studies with DNA Homopolynucleotides", Proc. Natl. Acad. Sci, 1995, pp. 6097-6101, Vol 92. | |
| | 417 | VON KIEDROWSKI G. et al., "Parabolic Growth of a Self-Replicating Hexadeoxynucleotide Bearing a 3'-5'-Phosphoamidate Linkage", Angew. Chem. Intl. Ed. English, 1991, pp. 423-426, Vol. 30, No. 4. | |
| | 418 | LETSINGER et al., "Hybridization of Alternating Cationic/Anionic Oligonucleotides to RNA Segments", Nucleoside & Nucleotide, 1994, pp. 1597-1605, Vol. 13. | |
| | 419 | SANGHVI, Y.S. and COOK, P. DAN, Eds., ASC Symposium Series 580, "Carbohydrate Modifications in Antisense Research", Chapters 2, 3, 6, and 7. | |
| | 420 | JEFFS P.W. et al., "Unusual conformation of a 3'-thioformacetal linkage in a DNA duplex", J. Biomolecular NMR, 1994, p 17, Vol. 4. | |
| | 421 | Gillespie, R.J., "A novel thermal rearrangement of the 2-thiabicyclo[3,1,0]hex-3-ene system. The crystal and molecular structure of ethyl-2,4-dichloro-5-hydroxy-6-methylbenzoate", Tetrahedron, 1996, pp. 743-746, Vol. 37. | |
| | 422 | JENKINS et al., "The Biosynthesis of Carbocyclic Nucleosides", Chem. Soc. Rev., 1995, pp.169-176. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

1 Applicant's unique citation designation number (optional). 2 Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.

*If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.*

PTO/SB/08B (08-03)
Approved for use through 07/31/2006. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449/PTO | **Complete if Known** | |
|---|---|---|
| | Application Number | 10/264,574 |
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** | Filing Date | 10/04/2002 |
| | First Named Inventor | Kevin Gunderson |
| *(Use as many sheets as necessary)* | Art Unit | 1634 |
| | Examiner Name | Betty J. Forman |
| Sheet | 22 | of | 32 | Attorney Docket Number | 039751-0302989 |

**NON PATENT LITERATURE DOCUMENTS**

| Examiner Initials* | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. | T[2] |
|---|---|---|---|
| | 423 | RAWLS, Rebecca, "Promising Clinical Results and Chemical Strategies for Further Improvements Delight Antisense Drug Researchers", Chemical & Engineering News, June 2, 1997, pp. 35-39. | |
| | 424 | MANIATIS et al., Molecular Cloning: A Laboratory Manual, 2nd Edition, 1989, Cold Spring Harbor Laboratory Press. | |
| | 425 | AUSUBEL et al., Ed., Short Protocols in Molecular Biology, Second Edition, 1992. | |
| | 426 | TIJSSEN, Techniques in Biochemistry and Molecular Biology - Hybridization with Nucleic Acid Probes, "Overview of principles of hybridization and the strategy of nucleic acid assays", 1993. | |
| | 427 | HAUGLAND, Molecular Probes Handbook, 6th Edition. | |
| | 428 | Pierce Chemical Company Catalog, 1994. | |
| | 429 | SOOKNANAN et al., "Nucleic Acid Sequence Based Amplification", Molecular Methods for Virus Detection, 1995, p. 261-285, Academic Press. | |
| | 430 | SYVANEN et al., "Detection of POint Mutations By Solid Phase Methods", Human Mutation, 1994, pp. 172-179, Vol. 3. | |
| | 431 | EGHOLM et al., "PNA hybridizes to complementary oligonucleotides obeying the Watson-Crick hydrogen-bonding rules", Nature, pp. 566-568, October 1993, Vol. 365. | |
| | 432 | MESMAEKER et al., "Comparison of Rigid and Flexible Backbones in Antisense Oligonucleotides", Bioorganic & Medicinal Chem. Lett. pp. 395-398, 1994, Vol. 4, No. 3, | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

1 Applicant's unique citation designation number (optional). 2 Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: **Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**

*If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.*

OIPE
APR 0 8 2004
PATENT & TRADEMARK OFFICE

PTO/SB/08B (08-03)
Approved for use through 07/31/2006. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

Substitute for form 1449/PTO

**INFORMATION DISCLOSURE STATEMENT BY APPLICANT**

*(Use as many sheets as necessary)*

| Complete if Known | |
|---|---|
| Application Number | 10/264,574 |
| Filing Date | 10/04/2002 |
| First Named Inventor | Kevin Gunderson |
| Art Unit | 1634 |
| Examiner Name | Betty J. Forman |
| Attorney Docket Number | 039751-0302989 |

| Sheet | 23 | of | 32 |
|---|---|---|---|

| NON PATENT LITERATURE DOCUMENTS | | | |
|---|---|---|---|
| Examiner Initials* | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. | $T^2$ |
| | 433 | SYVANEN A.C. et al., "A primer-guided nucleotide incorporation assay in the genotyping of apolipoprotein E", Genomics, 1990, pp. 684-692, Vol. 8. | |
| | 434 | LYAMICHEV V. et al., "Polymorphism identification and quantitative detection of genomic DNA by invasive cleavage of oligonucleotide probes", Nature Biotechnology, March 1999, pp. 292-296, Vol. 17. | |
| | 435 | BROUDE N.E. et al., "Enhanced DNA sequencing by hybridization", PNAS, April 1994, pp. 3072-3076, Vol. 91. | |
| | 436 | SIGMAN D.S. et al., "Chemical nucleases: new reagents in molecular biology", Annu. Rev. Biochem., 1990, pp. 207-236, Vol. 59. Review. | |
| | 437 | SIGMAN et al., "Chemical Nucleases", Chem. Rev., 1993, p. 2295-2316, Vol. 93. | |
| | 438 | BASHKIN et al., "Synthesis and Characterization of Nucleoside Peptides: Toward Chemicl Ribonucleases", J. Org. Chem., 1990, pp. 5125-5132, Vol 55. | |
| | 439 | SIGMAN et al., DNase Activity of 1,10-Phenanthroline-Copper Ion", Nucleic Acids and Molecular Biology, D.M.J Lilley (Ed.), 1989, p.13-27, Vol. 3, Springer-Verlag, Heidelberg, Germany. | |
| | 440 | SAWAI et al., "Synthesis and Properties of Oligoadenylic Acids Containing 2'-5' Phosphoramide Linkaage", Chemistry Letters, pp. 805-808, 1984. | |
| | 441 | BRESLOW R. et al., "Ribonuclease mimics", Tetrahedon, 1991, pp. 2365-2376, Vol. 47. | |
| | 442 | ANSLYN et al., "Unifying the Current Data on the Mechanism of Cleavage--Transesterification of RNA", Angew. Chem. Int. Ed. Engl., 1997, pp. 432-450, Vol. 36. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

1 Applicant's unique citation designation number (optional). 2 Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.

*If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.*

PTO/SB/08B (08-03)
Approved for use through 07/31/2006. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449/PTO | | **Complete if Known** | |
|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(Use as many sheets as necessary)* | | Application Number | 10/264,574 |
| | | Filing Date | 10/04/2002 |
| | | First Named Inventor | Kevin Gunderson |
| | | Art Unit | 1634 |
| | | Examiner Name | Betty J. Forman |
| Sheet | 24 | of | 32 | Attorney Docket Number | 039751-0302989 |

| | | NON PATENT LITERATURE DOCUMENTS | |
|---|---|---|---|
| Examiner Initials* | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. | T[2] |
| | 443 | HENDRY et al., "Metal Ion Promoted Reactions of Phosphate Derivatives", Prog. Inorg. Chem. Bioinorganic Chem., 1990, pp. 201-258, Vol. 31. | |
| | 444 | MAGDA et al., "Site-Specific Hydrolysis of RNA by Europium (III) Texaphyrin Conjugated to a Synthetic Oligodeoxyribonucleotide", J. Am. Chem. Soc., 1994, pp. 7439-7440, Vol. 116. | |
| | 445 | HALL J. et al., "Towards artificial ribonucleases: the sequence-specific cleavage of RNA in a duplex", Nucleic Acids Research 1996, pp. 3522-3526, Vol. 24, No.18. | |
| | 446 | BASHKIN et al., "Sequence-Specific Cleavage of HIV mRNA by a Ribozyme Mimic", J. Am. Chem. Soc., 1994, pp. 5981-5982, Vol 116, No. 13. | |
| | 447 | MAGDA et al., "Synthesis and Kinetic Properties of Ribozyme Analogues Prepared Using Phsphoramidite Derivatives of Dysprosium (III) Texaphyrin", J. Am. Chem. Soc., 1997, pp. 2293-2294, Vol. 119. | |
| | 448 | MAGDA et al., "Metal Complex Conjugates of Antisense DNA which Display Ribozyme-Like Activity", J. Am. Chem. Soc., 1997, pp. 6947-6948, Vol 119. | |
| | 449 | YOSHINARI et al., "Oligoamines as Simple and Efficient Catalysts for RONA Hydrolysis", J. Am. Chem. Soc., 1991, pp. 5899-5901, Vol. 113. | |
| | 450 | HALL et al., "Efficient sequence-specific cleavage of RNA using novel europium complexes conjugated to oligonucleotides", Chemistry & Biology, November 1994, pp. 185-190, Vol. 1. | |
| | 451 | ENDO et al., "Molecular Design for a Pinpoint RNA Scission Interposition of Oligoamined between Two DNA Oligomers", J. Org. Chem., 1997, pp. 846-852, Vol. 62. | |
| | 452 | BARBIER et al., " Conformation -Controlled Hydrolysis of POlyribonucleotides by Sequential Base Polypeptides", J. Am. Chem. Soc., 1992, pp. 3511-3515, Vol. 114. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

1 Applicant's unique citation designation number (optional). 2 Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: **Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**

*If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.*

PTO/SB/08B (08-03)
Approved for use through 07/31/2006. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

Substitute for form 1449/PTO

**INFORMATION DISCLOSURE STATEMENT BY APPLICANT**

*(Use as many sheets as necessary)*

| Complete if Known | |
|---|---|
| Application Number | 10/264,574 |
| Filing Date | 10/04/2002 |
| First Named Inventor | Kevin Gunderson |
| Art Unit | 1634 |
| Examiner Name | Betty J. Forman |
| Attorney Docket Number | 039751-0302989 |

| Sheet | 25 | of | 32 | | |

| | | NON PATENT LITERATURE DOCUMENTS | | |
|---|---|---|---|---|
| Examiner Initials* | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published | | T[2] |
| | 453 | BELMONT et al., "Efficient and versatile chemical tools for cleavage of abasic sites in DNA", New J. Chem., 1997, pp. 47-54, Vol. 21. | | |
| | 454 | MOUCHERON et al., " Photophysics of Ru(phen) (PHEHAT): A Novel 'Light Switch' for DNA and Photo-oxidant for Mononucleotides", Inorg. Chem., 1997, pp. 584-592, Vol. 36. | | |
| | 455 | KECK M.V. et al., "Sequence-Specific Hydrolysis of Yeast tRNAPhe Mediated by Metal-Free Bleomycin", Biochemistry, 1995, pp. 12029-12037, Vol. 34. | | |
| | 456 | KIRK et al., "Hydrolysis of an RNA dinucleoside monophosphate by neomycin B", Chem. Commun., 1998, pp. 147-148. | | |
| | 457 | CHOW C.S. et al., "Recognition of G-U mismatches by tris(4,7-diphenyl-1,10-phenanthroline)rhodium(III)", Biochemistry, June 23, 1992, pp. 5423-5429, Vol. 31, No. 24. | | |
| | 458 | KOMIYAMA et al., "Kinetic Analysis of Diamine-Catalyzed RNA Hydrolysis", J. Org. Chem., 1997, pp. 2155-2160, Vol. 62. | | |
| | 459 | CHOW et al., "A Structural Basis for RNA--Ligand Interactions", Chem. Rev., 1997, pp. 1489-1513, Vol. 97. | | |
| | 460 | WALKER and LINN, "Detection of Mycobaterium tuberculosis DNA with thermophilic strand displacement amplification and fluorescence polarization", Clinical Chemistry, 1996, pp. 1604-1608, Vol. 42, No. 10 | | |
| | 461 | WHITCOMBE D. et al., "Detection of PCR products using self-probing amplicons and fluorescence", Nature Biotechnology, August 1999, p. 804-807, Vol. 17. | | |
| | 462 | REEVES R.E. et al., "Enzymic assay method for inorganic pyrophosphate", Anal. Biochem. 1969, pp. 282-287, Vol. 28. | | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.
1 Applicant's unique citation designation number (optional). 2 Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**

*If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.*

OIPE JG7
APR 0 8 2004
PATENT & TRADEMARK OFFICE

PTO/SB/08B (08-03)
Approved for use through 07/31/2006. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449/PTO | Complete if Known | |
|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (Use as many sheets as necessary) | Application Number | 10/264,574 |
| | Filing Date | 10/04/2002 |
| | First Named Inventor | Kevin Gunderson |
| | Art Unit | 1634 |
| | Examiner Name | Betty J. Forman |
| Sheet 26 of 32 | Attorney Docket Number | 039751-0302989 |

| NON PATENT LITERATURE DOCUMENTS | | | |
|---|---|---|---|
| Examiner Initials* | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. | T[2] |
| | 463 | GUILLORY R.J. et al., "Measurement of simultaneous synthesis of inorganic pyrophosphate and adenosine triphosphate", Anal. Biochem., 1971, pp. 170-180, Vol. 39. | |
| | 464 | SHABAROVA ZA, "Chemical development in the design of oligoonucleotide probes for binding to DNA and RNA," Biochimie, 1988, pp.1323-1334, Vol. 70. | |
| | 465 | COOK et al., "A Rapid, Enzymatic Assay for the Measurement of Inorganic Pyrophosphate in Animal Tissues", Anal. Biochem., 1978, pp. 557-565, Vol. 91. | |
| | 466 | DRAKE H.L. et al., "A new, convenient method for the rapid analysis of inorganic pyrophosphate", Anal. Biochem., 1979, pp. 117-120, Vol. 94. | |
| | 467 | STIMPSON et al., "Real-time detection of DNA hybridization and melting on oligonucleotide arrays by using optical wave guides", Proc. Natl. Acad. Sci. USA, July 1995, pp. 6379-6383, Vol. 92. | |
| | 468 | NEWTON C.R. et al., "Analysis of any point mutation in DNA. The amplification refractory mutation system (ARMS)", Nucl. Acid Res., 1989, pp. 2503-2517, Vol. 17, No. 7. | |
| | 469 | NILSSON M. et al., "Padlock probes: circularizing oligonucleotides for localized DNA detection", Science, September 30, 1994, pp. 2085-2088, Vol. 265. | |
| | 470 | NIKFOROV et al., "Genetic Bit Analysis: A Solid Phase Method for Typing Single Nucleotide Polymorphisms", Nucleic Acid Res., 1994, pp. 4167-4175, Vol. 22. No. 20. | |
| | 471 | JUSTESEN et al., "Spectrophotometric Pyrophosphate Assay of 2', 5'-Oligoadenylate Synthetase", Anal. Biochem., 1992, pp. 90-93, Vol. 207. | |
| | 472 | BARSHOP B.A. et al., "Luminescent immobilized enzyme test systems for inorganic pyrophosphate: assays using firefly luciferase and nicotinamide-mononucleotide adenylyl transferase or adenosine-5'-triphosphate sulfurylase", Anal. Biochem., 1991, pp. 266-272, Vol. 197. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

1 Applicant's unique citation designation number (optional). 2 Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: **Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**

*If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.*

PTO/SB/08B (08-03)
Approved for use through 07/31/2006. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449/PTO | Complete if Known | |
|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(Use as many sheets as necessary)* | Application Number | 10/264,574 |
| | Filing Date | 10/04/2002 |
| | First Named Inventor | Kevin Gunderson |
| | Art Unit | 1634 |
| | Examiner Name | Betty J. Forman |
| Sheet | 27 | of | 32 | Attorney Docket Number | 039751-0302989 |

| NON PATENT LITERATURE DOCUMENTS | | | |
|---|---|---|---|
| Examiner Initials* | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. | T[2] |
| | 473 | LUST G. et al., "A rapid, enzymatic assay for measurement of inorganic pyrophosphate in biological samples", Clin Chem. Acta, 1976, pp. 241-249, Vol. 66. | |
| | 474 | JOHNSON et al., "An enzymic method for determination of inorganc pyrophosphate and its use as an assay for RNA polymerase", Anal. Biochem., 1968, pp. 137-145, Vol. 26. | |
| | 475 | CANARD B. et al., "DNA polymerase fluorescent substrates with reversible 3'-tags", Gene, 1994, pp. 1-6, Vol 148. | |
| | 476 | SAMBROOK et al., Molecular Cloning: A Laboratory Manual, 3rd edition, Cold Spring Harbor Laboratory, New York (2001). | |
| | 477 | BOCK L.C. et al., "Selection of single-stranded DNA molecules that bind and inhibit human thrombin", Nature, February 1992, pp. 564-566, Vol. 355. | |
| | 478 | FAMULOK et al., "Oligonucleotide libraries--variatio delectat", Current Op. Chem Biol., 1998, pp. 320-327, Vol. 2. | |
| | 479 | "Microsphere Detection Guide", Bangs Laboratories, Fishers IN. | |
| | 480 | FREUND and WALPOLE, Mathematical Statistics Third Edition, 1980, Prentice Hall, USA. | |
| | 481 | CHEN et al., "A Microsphere-Based Assay for Multiplexed Single Nucleotide Polymorphism Analysis Using Single Base Chain Extension," Genome Research, 2000, pp. 549-557, Vol. 10, No. 4. | |
| | 482 | IANNONE et al., "Multiplexed Single Nucleotide Polymorphism Genotyping by Oligonucleotide Ligation and Flow Cytometry," Cytometry, 2000, pp. 131-140, Vol. 39. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.
1 Applicant's unique citation designation number (optional). 2 Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: **Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**

*If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.*

OIPE JG71
APR 0 8 2004
PATENT & TRADEMARK OFFICE

PTO/SB/08B (08-03)
Approved for use through 07/31/2006. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449/PTO | Complete if Known | |
|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(Use as many sheets as necessary)* | Application Number | 10/264,574 |
| | Filing Date | 10/04/2002 |
| | First Named Inventor | Kevin Gunderson |
| | Art Unit | 1634 |
| | Examiner Name | Betty J. Forman |
| Sheet | 28 | of | 32 | Attorney Docket Number | 039751-0302989 |

| NON PATENT LITERATURE DOCUMENTS | | | |
|---|---|---|---|
| Examiner Initials* | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. | T[2] |
| | 483 | METZKER et al., "Termination of DNA synthesis by novel 3'-modified-deoxyribonucleoside 5'-triphosphates", Nucleic Acids Research, 1994, pp. 4259-4267, Vol. 22, No. 20. | |
| | 484 | FERGUSON et al., "A Fiber-Optic DNA Biosensor Microarray for the Analysis of Gene Expression", Nature Biotechnology, December 1996, pp. 1681-1684, Vol. 14. | |
| | 485 | HEALEY et al., "Improved Fiber-Optic Chemical Sensor for Penicillin", Anal. Chem. 1995, pp. 4471-4476, Vol. 67. | |
| | 486 | HEALEY et al., "Development of a Penicillin Biosensor Using a Single Optical Imaging Fiber", SPIE Proc. 1995, pp. 568-573, Vol. 2388. | |
| | 487 | MICHAEL et al., "Making Sensors out of Disarray: Optical Sensor Microarrays", Proc. SPIE, 1998, pp. 34-41, Vol. 3270. | |
| | 488 | MICHAEL et al., "Randomly Ordered Addressable High-Density Optical Sensor Arrays", Anal. Chem., April 1998, pp. 1242-1248, Vol. 70, No. 7. | |
| | 489 | MICHAEL et al., "Fabrication of Micro- and Nanostructures Using Optical Imaging Fibers and Their Use as Chemical Sensors," Proc. 3rd Intl. Symp. Microstructures and Microfabricated Systems, ed. P.J. Hesketh, et al., Electrochem. Soc., Aug 1997, pp. 152-157, Vol. 97-5, | |
| | 490 | PANTANO et al., "Ordered Nanowell Arrays," Chem. Mater., 1996, pp. 2832-2835, Vol. 8, No. 12. | |
| | 491 | WALT, "Fiber-Optic Sensors for Continuous Clinical Monitoring," Proc. IEEE, 1992, pp. 903-911, Vol. 80, No. 6, | |
| | 492 | ANONYMOUS, "Fluorescent Microspheres," Tech. Note 19, Bangs Laboratories, Fishers, IN, February 1997. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

1 Applicant's unique citation designation number (optional). 2 Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**

*If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.*

PTO/SB/08B (08-03)
Approved for use through 07/31/2006. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449/PTO | Complete if Known | |
|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(Use as many sheets as necessary)* | Application Number | 10/264,574 |
| | Filing Date | 10/04/2002 |
| | First Named Inventor | Kevin Gunderson |
| | Art Unit | 1634 |
| | Examiner Name | Betty J. Forman |
| Sheet | 29 | of | 32 | Attorney Docket Number | 039751-0302989 |

| NON PATENT LITERATURE DOCUMENTS | | | |
|---|---|---|---|
| Examiner Initials* | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. | T[2] |
| | 493 | DRMANAC, R. et al., "Sequencing by Hybridization", Automated DNA Sequencing and Analysis, ed. M. Adams, C. Fields and J. Venter, 1994. | |
| | 494 | BARNARD et al., "A Fibre-Optic Chemical Sensor with Discrete Sensing Sites," Nature, September, 1991, pp. 338-340, Vol. 353. | |
| | 495 | FUH et al., "Single Fiber Optic Fluorescence pH Probe," Analyst, 1987, pp. 1159-1163, Vol. 112. | |
| | 496 | MIGNANI et al., "In-Vivo Biomedical Monitoring by Fiber-Optic Systems," Journal of Lightwave Technology, July 1995, pp.1396-1406, Vol. 13 No. 7. | |
| | 497 | HEALEY et al., "Fiberoptic DNA Sensor Array Capable of Detecting Point Mutations", Analytical Biochemistry, 1997, pp. 270-279, Vol. 251. | |
| | 498 | HIRSCHFELD et al., "Laser-Fiber-Optic 'Optrode' for Real Time In Vivo Blood Carbon Dioxide Level Monitoring", Journal of Lightwave Technology, 1987, .pp. 1027-1033, Vol. LT-5 , No. 7. | |
| | 499 | PETERSON et al., "Fiber-Optic Sensors for Biomedical Applications", Science, 1984, pp. 123-127, Vol. 13. | |
| | 500 | CZARNIK, "Illuminating the SNP genomic code", Modern Drug Discovery, 1(2):49-55 (1998). | |
| | 501 | WALT, "Fiber Optic Imaging Sensors," Acc. Chem. Res. 31, 1998, pp. 267-278, Vol. 5. | |
| | 502 | ALTSCHUL et al., "Basic Local Alignment Search Tool", J. Mol. Biol., 1990, pp. 403-410, Vol. 215. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.
1 Applicant's unique citation designation number (optional). 2 Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.

*If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.*

PTO/SB/08B (08-03)
Approved for use through 07/31/2006. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449/PTO | **Complete if Known** | |
|---|---|---|
| | Application Number | 10/264,574 |
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** | Filing Date | 10/04/2002 |
| | First Named Inventor | Kevin Gunderson |
| | Art Unit | 1634 |
| *(Use as many sheets as necessary)* | Examiner Name | Betty J. Forman |
| Sheet | 30 | of | 32 | Attorney Docket Number | 039751-0302989 |

**NON PATENT LITERATURE DOCUMENTS**

| Examiner Initials* | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. | T[2] |
|---|---|---|---|
| | 503 | BANGS, L.B., "Immunological Applications of Microspheres", The Latex Course, Bangs Laboratories, April 1996, Carmel, IN | |
| | 504 | PETERSON, J. et al., "Fiber Optic pH Probe for Physiological Use", Anal. Chem., 1980 pp. 864-869, Vol. 52. | |
| | 505 | POPE, E. "Fiber Optic Chemical Microsensors Employing Optically Active Silica Microspheres", SPIE, 1995, pp. 245-256, Vol. 2388. | |
| | 506 | STRACHAN et al., "A Rapid General Method for the Identification of PCR Products Using a Fiber-Optic Biosensor and its Appliation to the Detection of Listeria", Letters in Applied Microbiology, 1995, pp. 5-9 Vol. 21. | |
| | 507 | ABEL et al., "Fiber-Optic Evanescent Wave Biosensor for the Detection of Oligonucleotides", Anal. Chem., 1996, pp. 2905-2912, Vol. 68. | |
| | 508 | PIUNNO et al., "Fiber-Optic DNA Sensor for Fluorometric Nucleic Acid Determination", Anal. Chem., 1995, pp. 2635-2643, Vol. 67. | |
| | 509 | DRMANAC, R. et al., "Sequencing by Oligonucleotide Hybridization: A Promising Framework in Decoding of the Genome Program," The First International Conference on Electrophoresis, Supercomputing and the Human Genome, Proceeding of the April 10-13, Conference at Florida State University, Ed. C. Cantor and H. Lim, 1990, pp. 47-59. | |
| | 510 | DRMANAC, R. et al., "Prospects for a Miniaturized, Simplified and Frugal Human Genome Project", Scientia Yugoslavica, 1990, pp. 97-107, Vol. 16, No. 1-2. | |
| | 511 | DRMANAC, R. et al., "Sequencing by Hybridization (SBH) with Oligonucleotide Probes as an Integral Approach for the Analysis of Complex Genomes", International Journal of Genome Research, 1992, pp. 59-79, Vol. 1, No. 1. | |
| | 512 | BORNET et al, "Solution structure of oligonucleotides covalently linked to a psoralen derivative", Nucleic Acids Res., March 1995, pp. 788-95, Vol. 23, No. 5. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

1 Applicant's unique citation designation number (optional). 2 Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO:
Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.

*If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.*

PTO/SB/08B (08-03)
Approved for use through 07/31/2006. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449/PTO | Complete if Known | |
|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** *(Use as many sheets as necessary)* | Application Number | 10/264,574 |
| | Filing Date | 10/04/2002 |
| | First Named Inventor | Kevin Gunderson |
| | Art Unit | 1634 |
| | Examiner Name | Betty J. Forman |
| Sheet 31 of 32 | Attorney Docket Number | 039751-0302989 |

| NON PATENT LITERATURE DOCUMENTS | | | |
|---|---|---|---|
| Examiner Initials* | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. | T[2] |
| | 513 | PEASE et al., "Light-generated oligonucleotide arrays for rapid DNA sequence analysis", Proc. Natl. Acad. Sci. USA, 1994, pp. 5022-5026, Vol. 91, No.11. | |
| | 514 | BUTTE, A., "The Use and Analysis of Microarray Data", Nature Reviews Drug Discov. 2002, pp. 951-60, Vol. 1. | |
| | 515 | CHATTERJEE et al., "Cloning and overexpression of the gene encoding bateriopahage T5 DNA polymerase", Gene, 1991, pp. 13-19, Vol. 97. | |
| | 516 | CHASE et al., "Single-Stranded DNA Binding Proteins Required for DNA Replication", Ann. Rev. Biochem., 1986, pp.103-36, Vol. 55. | |
| | 517 | COLEMAN et al., CRC Critical Reviews in Biochemistry, 1980, pp. 247-289, Vol. No. 3. | |
| | 518 | CUNIN et al., "Biomolecular screening with encoded porous-silicon photonic crystals", Nature Materials, 2002, pp. 39-41, Vol.1. | |
| | 519 | DICKINSON et al., "RNA Profiling with Bead-Based Array Platforms", Genetic Engineering News, November 15, 2003; Vol. 23, No. 20. | |
| | 520 | FREDMAN et al., "HGVbase: a human sequence vatiation database emphasizing datea quality and a broad spectrum of data sources", Nucleic Acids Research, 2002, pp. 387-91, Vol. 30. | |
| | 521 | GUNDERSON et al., "Mutation Detection by Ligation to Complete n-mer DNA Arrays", Genome Research, 1998, pp. 1142-1153 Vol. 8. | |
| | 522 | GUO et al., "Direct fluorescence analysis of Genetic polymorphisms by hybridization with oligonucleotide arrays on glass supports", Nucleic Acids Research, 1994, pp. 5456-5465, Vol. 22. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

1 Applicant's unique citation designation number (optional). 2 Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.

*If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.*

OIPE
APR 0 8 2004
PATENT & TRADEMARK

PTO/SB/08B (08-03)
Approved for use through 07/31/2006. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Substitute for form 1449/PTO | | | **Complete if Known** | |
|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (Use as many sheets as necessary) | | | Application Number | 10/264,574 |
| | | | Filing Date | 10/04/2002 |
| | | | First Named Inventor | Kevin Gunderson |
| | | | Art Unit | 1634 |
| | | | Examiner Name | Betty J. Forman |
| Sheet | 32 | of | 32 | Attorney Docket Number | 039751-0302989 |

| NON PATENT LITERATURE DOCUMENTS | | | |
|---|---|---|---|
| Examiner Initials* | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. | T[2] |
| | 523 | JUNG et al., "Bacteriophage PRD1 DNA Polymerase: Evolution of DNA Polymerases", Proc. Natl. Acad. Sci. USA, 1987, pp. 8287-8291, Vol. 84. | |
| | 524 | KHRAPKO et al., Mol Biol (Mosk)(USSR) 25:718-730(1991). | |
| | 525 | PEARSON and LIPMAN, "Improved Tools for Biological Sequence Comparison", Proc. Natl. Acad. Sci. USA, 1998, pp. 2444-2448, Vol. 85. | |
| | 526 | KONG et al., "Characterization of a DNA Polymerase form the Hyperthermophile Archaea Thermococcus litoralis", J. Biol. Chem., 1993, pp. 1965-1975, Vol. 268. | |
| | 527 | LIZARDI et al., "Mutation detection and single-molecule counting using isothermal rolling-circle amplification", Nature Genetics, 1998, pp. 225-232, Vol. 19. | |
| | 528 | LAKOWICZ, Principles of Fluorescnece Spectroscopy, 2nd Ed., Plenum Press New York, 1999. | |
| | 529 | MATSUMOTO et al., "Primary structure of bacteriophage M2 DNA polymeratse: conserved segments within protein-priming DNA polymerases and DNA polymerase I of Escherichia coli", Gene, 1989, pp. 247-255, Vol. 84. | |
| | | | |
| | | | |
| | | | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

[1] Applicant's unique citation designation number (optional). [2] Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.

*If you need assistance in completing the form, call 1-800-PTO-9199 (1-800-786-9199) and select option 2.*